

**UNITED STATES CENTRAL COMMAND**
7115 SOUTH BOUNDARY BOULEVARD
MACDILL AIR FORCE BASE, FLORIDA 33621-5101



12 December 2016

Mr. Edward B. MacAllister
Perles Law Firm PC
1050 Connecticut Avenue, NW
Suite 500
Washington, DC 20036

Dear Mr. MacAllister,

This letter is in response to your Freedom of Information Act (FOIA) request seeking a consolidated list of confirmed or suspected explosively formed penetrators or projectiles (EFPs) events, attacks, detonations, and unexploded ordnance recoveries, specifically the date/time group and location (6 digit grid coordinate accuracy reference if possible), for which the U.S. Government has collected records and/or forensic evidence, between 20 March 2003 and 18 December 2011 in Iraq.

U.S. Central Command conducted a thorough good faith search within the Combined Information Data Network Exchange (CIDNE) and extracted all unclassified data in an effort to satisfy your request. Six responsive documents were located. After reviewing the information, I am releasing the requested information in its entirety. Note: There is no official data reporting on explosively formed penetrators or projectiles (EFPs) in 2004 as they were not detected until early 2005, and they were not entered into CIDNE (as directional improvised explosive devices (IEDs)) until late 2005. In addition, many of the records associated with EFP/IED incidents became the responsibility of the Joint Improvised-Threat Defeat Organization.

There are no fees for processing this request since chargeable cost fell below $15. For any further assistance and to discuss any aspect of your request, you have the right to contact the Office of the Deputy Chief Management Officer, Directorate for Oversight and Compliance, The Transparency Office, FOIA Public Liaison (Mr. James Hogan) at OSD.FOIAPolicy@mail.mil. Additionally, you have the right to contact the Office of Government Information Services (OGIS) to inquire about the FOIA mediation services they offer. The contact information for OGIS is: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, MD 20740-6001, e-mail at ogis@nara.gov; telephone at (202) 741-5770; toll free at (877) 684-6448; or facsimile at (202) 741-5769.

If you are not satisfied with this response, you have the right to appeal to the appellate authority, Ms. Joo Chung, Director of Oversight and Compliance, Office of the Secretary of Defense. The appellate address is ODCMO Directorate for Oversight and Compliance, 4800 Mark Center Drive, ATTN: DPCLTD, FOIA Appeals, Mailbox# 24, Alexandria, VA 22350-1700. As an alternative, you may use the Office of the Secretary of Defense FOIA request portal

at http://pal.whs.mil/palMain.aspx to submit your appeal electronically, or you can email your appeal to OSD.FOIAPolicy@mail.mil, and state "FOIA Appeal" in the subject of the email. Your appeal must be postmarked or submitted electronically within 90 calendar days from the date of this letter, cite USCENTCOM's case #17-0028, and clearly mark "Freedom of Information Act Appeal" in your correspondence.

If you have any questions, please contact the FOIA Requester Service Center at (813) 529-6285, centcom.macdill.centcom-hq.mbx.freedom-of-information-act@mail.mil, and refer to case #17-0028.

Sincerely,

Robert H. Bennett
GS-15, DAFC
Chief, Resources and Analysis Division
C4 Systems Directorate

Enclosures:
1. OIF EP Detonations
2. Count of Mode of Attack
3. Primary
4. Casualty Roll Up
5. Casualty
6. Table



OIF EFP Detonations by Month
1,534 EFP Events Total

| | EFP by Month |
|---|---|
| Jul-05 | 2 |
| Aug-05 | 0 |
| Sep-05 | 3 |
| Oct-05 | 3 |
| Nov-05 | 3 |
| Dec-05 | 8 |
| Jan-06 | 3 |
| Feb-06 | 3 |
| Mar-06 | 9 |
| Apr-06 | 21 |
| May-06 | 14 |
| Jun-06 | 18 |
| Jul-06 | 16 |
| Aug-06 | 1 |
| Sep-06 | 14 |
| Oct-06 | 10 |
| Nov-06 | 22 |
| Dec-06 | 27 |
| Jan-07 | 36 |
| Feb-07 | 23 |
| Mar-07 | 26 |
| Apr-07 | 34 |
| May-07 | 41 |
| Jun-07 | 46 |
| Jul-07 | 55 |
| Aug-07 | 34 |
| Sep-07 | 32 |
| Oct-07 | 23 |
| Nov-07 | 27 |
| Dec-07 | 17 |
| Jan-08 | 43 |
| Feb-08 | 25 |
| Mar-08 | 64 |
| Apr-08 | 76 |
| May-08 | 60 |
| Jun-08 | 29 |

esaeleR rof deriped ton



USCENTCOM FOIAs 16-0176, 16-0181, 17-0028, and 17-0048

002 - 12/09/16

2 of 4

| | KIA | WIA |
|---|---|---|
| Nov-05 | 1 | 1 |
| Dec-05 | 1 | 0 |
| Jan-06 | 0 | 0 |
| Feb-06 | 0 | 3 |
| Mar-06 | 0 | 0 |
| Apr-06 | 0 | 0 |
| May-06 | 0 | 0 |
| Jun-06 | 2 | 12 |
| Jul-06 | 1 | 11 |
| Aug-06 | 0 | 2 |
| Sep-06 | 6 | 21 |
| Oct-06 | 6 | 23 |
| Nov-06 | 11 | 24 |
| Dec-06 | 12 | 34 |
| Jan-07 | 8 | 18 |
| Feb-07 | 5 | 11 |
| Mar-07 | 6 | 25 |
| Apr-07 | 12 | 21 |
| May-07 | 12 | 49 |
| Jun-07 | 9 | 40 |
| Jul-07 | 10 | 50 |
| Aug-07 | 3 | 21 |
| Sep-07 | 3 | 25 |
| Oct-07 | 3 | 15 |
| Nov-07 | 3 | 12 |
| Dec-07 | 1 | 1 |
| Jan-08 | 2 | 44 |
| Feb-08 | 5 | 18 |
| Mar-08 | 7 | 57 |
| Apr-08 | 15 | 43 |
| May-08 | 3 | 27 |
| Jun-08 | 5 | 28 |
| Jul-08 | 0 | 10 |
| Aug-08 | 5 | 9 |
| Sep-08 | 2 | 4 |
| Oct-08 | 2 | 9 |
| Nov-08 | 1 | 16 |
| Dec-08 | 2 | 2 |
| Jan-09 | 3 | 12 |
| Feb-09 | 2 | 7 |
| Mar-09 | 0 | 5 |
| Apr-09 | 3 | 9 |
| May-09 | 2 | 6 |
| Jun-09 | 3 | 16 |
| Jul-09 | 0 | 4 |
| Aug-09 | 2 | 8 |
| Sep-09 | 1 | 3 |
| Oct-09 | | |

Approved for Release

USCENTCOM FOIAs 16-0176, 16-0181, 17-0028, and 17-0048

| | KIA | WIA |
|---|---|---|
| Nov-09 | 0 | 1 |
| Dec-09 | 0 | 2 |
| Jan-10 | 1 | 2 |
| Feb-10 | 0 | 10 |
| Mar-10 | 1 | 9 |
| Apr-10 | 2 | 6 |
| May-10 | 1 | 8 |
| Jun-10 | 1 | 4 |
| Jul-10 | 1 | 4 |
| Aug-10 | 0 | 6 |
| Sep-10 | 0 | 1 |
| Oct-10 | 0 | 1 |
| Nov-10 | 0 | 3 |
| Dec-10 | 0 | 2 |
| Jan-11 | 2 | 5 |
| Feb-11 | 0 | 4 |
| Mar-11 | 0 | 1 |
| Apr-11 | 2 | 6 |
| May-11 | 0 | 12 |
| Jun-11 | 3 | 7 |
| Jul-11 | 2 | 8 |
| Aug-11 | 0 | 0 |
| Sep-11 | 0 | 0 |
| Oct-11 | 0 | 0 |
| Nov-11 | 1 | 1 |
| Dec-11 | 0 | 0 |
| Total | 196 | 861 |

Approved for Release

004 - 12/09/16

4 of 4

USCENTCOM FOIAs 16-0176, 16-0181, 17-0028, and 17-0048

| Count of Mode Of Attack | | Event Category | |
|---|---|---|---|
| Years | Date Occurred (C) | IED Explosion | Grand Total |
| 2005 | Jan | 0 | 0 |
| | Feb | 0 | 0 |
| | Mar | 0 | 0 |
| | Apr | 0 | 0 |
| | May | 0 | 0 |
| | Jun | 0 | 0 |
| | Jul | 2 | 2 |
| | Aug | 0 | 0 |
| | Sep | 3 | 3 |
| | Oct | 3 | 3 |
| | Nov | 2 | 2 |
| | Dec | 8 | 8 |
| 2006 | Jan | 3 | 3 |
| | Feb | 3 | 3 |
| | Mar | 9 | 9 |
| | Apr | 21 | 21 |
| | May | 14 | 14 |
| | Jun | 18 | 18 |
| | Jul | 16 | 16 |
| | Aug | 1 | 1 |
| | Sep | 14 | 14 |
| | Oct | 10 | 10 |
| | Nov | 22 | 22 |
| | Dec | 27 | 27 |
| 2007 | Jan | 36 | 36 |
| | Feb | 23 | 23 |
| | Mar | 26 | 26 |
| | Apr | 34 | 34 |
| | May | 41 | 41 |
| | Jun | 46 | 46 |
| | Jul | 55 | 55 |
| | Aug | 34 | 34 |
| | Sep | 32 | 32 |
| | Oct | 23 | 23 |
| | Nov | 27 | 27 |
| | Dec | 17 | 17 |
| 2008 | Jan | 43 | 43 |
| | Feb | 25 | 25 |
| | Mar | 64 | 64 |
| | Apr | 76 | 76 |
| | May | 60 | 60 |
| | Jun | 29 | 29 |
| | Jul | 18 | 18 |

Approved for Release

| | | | |
|---|---|---:|---:|
| **2008** | Aug | 15 | 15 |
| | Sep | 9 | 9 |
| | Oct | 13 | 13 |
| | Nov | 13 | 13 |
| | Dec | 7 | 7 |
| **2009** | Jan | 18 | 18 |
| | Feb | 14 | 14 |
| | Mar | 11 | 11 |
| | Apr | 23 | 23 |
| | May | 29 | 29 |
| | Jun | 29 | 29 |
| | Jul | 11 | 11 |
| | Aug | 18 | 18 |
| | Sep | 19 | 19 |
| | Oct | 19 | 19 |
| | Nov | 18 | 18 |
| | Dec | 17 | 17 |
| **2010** | Jan | 18 | 18 |
| | Feb | 16 | 16 |
| | Mar | 21 | 21 |
| | Apr | 26 | 26 |
| | May | 19 | 19 |
| | Jun | 21 | 21 |
| | Jul | 20 | 20 |
| | Aug | 22 | 22 |
| | Sep | 8 | 8 |
| | Oct | 14 | 14 |
| | Nov | 20 | 20 |
| | Dec | 15 | 15 |
| **2011** | Jan | 14 | 14 |
| | Feb | 17 | 17 |
| | Mar | 11 | 11 |
| | Apr | 21 | 21 |
| | May | 23 | 23 |
| | Jun | 18 | 18 |
| | Jul | 17 | 17 |
| | Aug | 10 | 10 |
| | Sep | 3 | 3 |
| | Oct | 4 | 4 |
| | Nov | 7 | 7 |
| | Dec | 1 | 1 |
| **Grand Total** | | **1534** | **1534** |

| Row | Date Occurred (C) | eport ( | Event Type | Event Category | Mode Of Attack | MGRS | Latitude | Longitude |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/16/2005 1:18 | 0 | Explosive Hazard | IED Explosion | Directional IED | 38RQA016233 | 31.83 | 47.13 |
| 2 | 7/19/2005 9:15 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB54937958 | 33.25 | 44.52 |
| 3 | 9/6/2005 9:45 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB3500189072 | 33.34 | 44.3 |
| 4 | 9/13/2005 13:20 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU62916206 | 30.36 | 47.74 |
| 5 | 9/28/2005 11:48 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU6185036780 | 30.13 | 47.72 |
| 6 | 10/4/2005 1:55 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU68158278 | 30.55 | 47.8 |
| 7 | 10/5/2005 9:27 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB4510093100 | 33.38 | 44.41 |
| 8 | 10/13/2005 10:33 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU503651 | 30.39 | 47.61 |
| 9 | 11/4/2005 16:30 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5048085020 | 33.3 | 44.47 |
| 10 | 11/10/2005 10:50 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5120087500 | 33.33 | 44.48 |
| 11 | 12/4/2005 13:00 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5833581279 | 33.27 | 44.55 |
| 12 | 12/10/2005 8:34 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB4334094960 | 33.39 | 44.39 |
| 13 | 12/22/2005 9:00 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMC4231103177 | 33.47 | 44.38 |
| 14 | 12/22/2005 15:00 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5546093970 | 33.38 | 44.52 |
| 15 | 12/25/2005 7:40 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB50068534 | 33.31 | 44.46 |
| 16 | 12/25/2005 11:27 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5589283055 | 33.29 | 44.53 |
| 17 | 12/29/2005 12:20 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5345585278 | 33.31 | 44.5 |
| 18 | 12/30/2005 12:10 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMC2270004000 | 33.47 | 44.17 |
| 19 | 1/5/2006 10:00 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMA3020077400 | 32.33 | 44.26 |
| 20 | 1/5/2006 13:24 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB3550095200 | 33.39 | 44.31 |
| 21 | 1/24/2006 10:23 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU687831 | 30.55 | 47.8 |
| 22 | 2/19/2006 7:18 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMC4293710108 | 33.53 | 44.39 |
| 23 | 2/26/2006 1:34 | 1 | Explosive Hazar | IED Explosion | Directional IED | 38SMB3189091020 | 33.36 | 44.27 |
| 24 | 2/28/2006 9:30 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB4870088500 | 33.33 | 44.45 |
| 25 | 3/4/2006 3:09 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU6271984199 | 30.56 | 47.74 |
| 26 | 3/5/2006 11:31 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU468658 | 30.4 | 47.57 |
| 27 | 3/9/2006 11:57 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU338773 | 30.51 | 47.44 |
| 28 | 3/13/2006 8:50 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5330085680 | 33.31 | 44.5 |
| 29 | 3/15/2006 8:50 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU676842 | 30.56 | 47.79 |
| 30 | 3/22/2006 15:32 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU69957495 | 30.48 | 47.81 |
| 31 | 3/23/2006 18:43 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38RQU6300693833 | 30.65 | 47.74 |
| 32 | 3/27/2006 12:13 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB3499089260 | 33.34 | 44.3 |
| 33 | 3/28/2006 7:30 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5383084620 | 33.3 | 44.5 |
| 34 | 4/1/2006 19:50 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB4113779075 | 33.25 | 44.37 |
| 35 | 4/1/2006 23:33 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB5248087790 | 33.33 | 44.49 |
| 36 | 4/5/2006 13:26 | 1 | Explosive Hazard | IED Explosion | Directional IED | 38SMB3459081230 | 33.27 | 44.3 |

| 37 | 4/6/2006 15:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4370094600 | 33.39 | 44.39 |
| 38 | 4/9/2006 7:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5215086690 | 33.32 | 44.49 |
| 39 | 4/11/2006 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4242598003 | 33.42 | 44.38 |
| 40 | 4/11/2006 10:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4750089400 | 33.34 | 44.44 |
| 41 | 4/12/2006 9:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1790017400 | 32.69 | 44.12 |
| 42 | 4/13/2006 9:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5870080600 | 33.26 | 44.56 |
| 43 | 4/15/2006 14:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV530056 | 30.76 | 47.64 |
| 44 | 4/16/2006 15:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4580004300 | 32.57 | 44.42 |
| 45 | 4/18/2006 9:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB39198273 | 33.28 | 44.35 |
| 46 | 4/18/2006 14:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3520094900 | 33.39 | 44.3 |
| 47 | 4/19/2006 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4586089548 | 33.34 | 44.42 |
| 48 | 4/22/2006 2:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU65058130 | 30.53 | 47.76 |
| 49 | 4/23/2006 14:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4658090600 | 33.35 | 44.43 |
| 50 | 4/25/2006 1:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5434490898 | 33.36 | 44.51 |
| 51 | 4/25/2006 11:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA3489061180 | 32.19 | 44.31 |
| 52 | 4/27/2006 8:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1711634116 | 31.03 | 46.23 |
| 53 | 4/27/2006 19:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3576095530 | 33.4 | 44.31 |
| 54 | 4/28/2006 11:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4118077120 | 33.23 | 44.37 |
| 55 | 5/2/2006 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4294590941 | 33.36 | 44.39 |
| 56 | 5/3/2006 18:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3530495760 | 33.4 | 44.3 |
| 57 | 5/5/2006 10:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4870088330 | 33.33 | 44.45 |
| 58 | 5/5/2006 11:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4480009800 | 32.62 | 44.41 |
| 59 | 5/6/2006 14:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA70013647 | 31.96 | 44.68 |
| 60 | 5/8/2006 9:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5847275816 | 33.22 | 44.55 |
| 61 | 5/8/2006 11:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB53618013 | 33.26 | 44.5 |
| 62 | 5/9/2006 11:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2820021200 | 32.73 | 44.23 |
| 63 | 5/13/2006 7:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4969089440 | 33.34 | 44.46 |
| 64 | 5/13/2006 23:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU635855 | 30.57 | 47.75 |
| 65 | 5/14/2006 18:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5855981028 | 33.27 | 44.56 |
| 66 | 5/22/2006 14:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4230001800 | 33.45 | 44.38 |
| 67 | 5/29/2006 0:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB34848778 | 33.33 | 44.3 |
| 68 | 5/31/2006 10:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4240203659 | 33.47 | 44.38 |
| 69 | 6/4/2006 16:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB0460405237 | 32.58 | 43.98 |
| 70 | 6/5/2006 13:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4573078950 | 33.25 | 44.42 |
| 71 | 6/5/2006 20:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5702794922 | 33.39 | 44.54 |
| 72 | 6/5/2006 21:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA97703113 | 31.91 | 46.03 |
| 73 | 6/6/2006 12:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA49739796 | 32.52 | 45.53 |

| 74 | 6/9/2006 21:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA2311319265 | 31.81 | 45.24 |
| 75 | 6/10/2006 5:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME41742101 | 35.43 | 44.36 |
| 76 | 6/10/2006 16:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5614086640 | 33.32 | 44.53 |
| 77 | 6/11/2006 10:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4413986126 | 32.41 | 44.41 |
| 78 | 6/12/2006 11:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA73379956 | 32.53 | 45.78 |
| 79 | 6/15/2006 9:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3544031090 | 32.82 | 44.31 |
| 80 | 6/15/2006 9:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4725696469 | 32.5 | 44.44 |
| 81 | 6/16/2006 21:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA2384618166 | 31.8 | 45.25 |
| 82 | 6/19/2006 0:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7590087900 | 32.43 | 44.74 |
| 83 | 6/20/2006 13:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU648839 | 30.56 | 47.76 |
| 84 | 6/21/2006 8:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3818236375 | 32.86 | 44.34 |
| 85 | 6/25/2006 12:30 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4577578835 | 33.25 | 44.42 |
| 86 | 6/29/2006 15:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4250004700 | 33.48 | 44.38 |
| 87 | 7/1/2006 15:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4360083000 | 32.38 | 44.4 |
| 88 | 7/2/2006 6:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA023179 | 31.78 | 47.14 |
| 89 | 7/2/2006 9:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME415209 | 35.43 | 44.36 |
| 90 | 7/3/2006 5:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA071028 | 31.64 | 47.18 |
| 91 | 7/3/2006 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6218036516 | 30.13 | 47.72 |
| 92 | 7/3/2006 11:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA3605657428 | 32.15 | 44.32 |
| 93 | 7/10/2006 9:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB580010 | 32.55 | 44.55 |
| 94 | 7/11/2006 10:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1960005800 | 32.59 | 44.14 |
| 95 | 7/13/2006 9:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3436497506 | 33.41 | 44.29 |
| 96 | 7/16/2006 11:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU644718 | 30.45 | 47.75 |
| 97 | 7/18/2006 10:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4420086700 | 32.42 | 44.41 |
| 98 | 7/19/2006 7:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7800094300 | 32.48 | 45.83 |
| 99 | 7/22/2006 9:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4893089660 | 33.34 | 44.45 |
| 100 | 7/22/2006 9:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4976088930 | 33.34 | 44.46 |
| 101 | 7/24/2006 11:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV24801230 | 30.84 | 46.31 |
| 102 | 7/27/2006 23:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU687756 | 30.48 | 47.8 |
| 103 | 8/8/2006 13:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5493880520 | 33.26 | 44.52 |
| 104 | 9/3/2006 6:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5496679840 | 33.26 | 44.52 |
| 105 | 9/4/2006 13:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV455112 | 30.81 | 47.57 |
| 106 | 9/7/2006 21:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5490094000 | 33.38 | 44.52 |
| 107 | 9/8/2006 0:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4370001100 | 32.55 | 44.4 |
| 108 | 9/12/2006 22:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4220067100 | 32.24 | 44.39 |
| 109 | 9/13/2006 8:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3571931596 | 32.82 | 44.31 |
| 110 | 9/19/2006 0:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4684090260 | 33.35 | 44.43 |

| 111 | 9/20/2006 11:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5210089000 | 33.34 | 44.49 |
| 112 | 9/20/2006 22:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB42959423 | 33.39 | 44.39 |
| 113 | 9/21/2006 23:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5540587789 | 33.33 | 44.52 |
| 114 | 9/23/2006 9:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4136638266 | 32.88 | 44.37 |
| 115 | 9/24/2006 6:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4288111998 | 33.55 | 44.38 |
| 116 | 9/27/2006 11:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3541095622 | 33.4 | 44.31 |
| 117 | 9/30/2006 0:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5314187376 | 33.32 | 44.5 |
| 118 | 10/7/2006 22:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC49244751 | 33.87 | 44.45 |
| 119 | 10/17/2006 11:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4575078907 | 33.25 | 44.42 |
| 120 | 10/17/2006 15:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC495463 | 33.86 | 44.45 |
| 121 | 10/20/2006 3:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3355480939 | 33.27 | 44.29 |
| 122 | 10/22/2006 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5100088300 | 33.33 | 44.47 |
| 123 | 10/22/2006 12:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5145087160 | 33.32 | 44.48 |
| 124 | 10/23/2006 0:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5274179645 | 33.25 | 44.49 |
| 125 | 10/26/2006 11:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4400097000 | 32.51 | 44.4 |
| 126 | 10/27/2006 14:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5483091870 | 33.37 | 44.51 |
| 127 | 10/31/2006 13:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4291011950 | 33.55 | 44.39 |
| 128 | 11/2/2006 11:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2685009690 | 33.52 | 44.21 |
| 129 | 11/2/2006 14:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4900086100 | 33.31 | 44.45 |
| 130 | 11/4/2006 14:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3780080500 | 33.26 | 44.33 |
| 131 | 11/4/2006 16:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3452081280 | 33.27 | 44.3 |
| 132 | 11/4/2006 20:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3633090170 | 33.35 | 44.32 |
| 133 | 11/5/2006 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5314091150 | 33.36 | 44.5 |
| 134 | 11/8/2006 23:50 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB5148689138 | 33.34 | 44.48 |
| 135 | 11/11/2006 7:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4650079100 | 33.25 | 44.43 |
| 136 | 11/12/2006 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5041088290 | 33.33 | 44.47 |
| 137 | 11/12/2006 14:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4326013760 | 33.56 | 44.39 |
| 138 | 11/13/2006 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4808086540 | 33.32 | 44.44 |
| 139 | 11/14/2006 20:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3788091840 | 33.36 | 44.33 |
| 140 | 11/14/2006 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5483284842 | 33.3 | 44.51 |
| 141 | 11/16/2006 16:45 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3930583603 | 33.29 | 44.35 |
| 142 | 11/19/2006 12:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME403173 | 35.4 | 44.34 |
| 143 | 11/19/2006 20:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3762692155 | 33.37 | 44.33 |
| 144 | 11/20/2006 22:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4566092770 | 33.37 | 44.42 |
| 145 | 11/25/2006 14:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4707023591 | 33.65 | 44.43 |
| 146 | 11/26/2006 9:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5480991462 | 33.36 | 44.51 |
| 147 | 11/28/2006 20:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5050080000 | 33.26 | 44.47 |

| 148 | 11/30/2006 11:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4230099200 | 33.43 | 44.38 |
| 149 | 11/30/2006 20:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3362393024 | 33.37 | 44.29 |
| 150 | 12/2/2006 13:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU5893391319 | 30.64 | 46.66 |
| 151 | 12/3/2006 11:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4925285888 | 33.31 | 44.45 |
| 152 | 12/4/2006 0:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5570077700 | 33.24 | 44.52 |
| 153 | 12/4/2006 21:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5200086900 | 33.32 | 44.48 |
| 154 | 12/7/2006 17:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU668727 | 30.46 | 47.78 |
| 155 | 12/8/2006 16:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4790090400 | 33.35 | 44.44 |
| 156 | 12/10/2006 21:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4343092996 | 33.37 | 44.39 |
| 157 | 12/13/2006 13:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4420086300 | 32.41 | 44.41 |
| 158 | 12/15/2006 13:53 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLC41550035 | 33.43 | 43.3 |
| 159 | 12/18/2006 8:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4558579265 | 33.25 | 44.42 |
| 160 | 12/19/2006 22:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3410092000 | 33.37 | 44.29 |
| 161 | 12/20/2006 18:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5337820042 | 32.72 | 44.5 |
| 162 | 12/22/2006 2:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3888090190 | 33.35 | 44.34 |
| 163 | 12/25/2006 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3676477493 | 33.23 | 44.32 |
| 164 | 12/25/2006 9:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4548279009 | 33.25 | 44.41 |
| 165 | 12/25/2006 14:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB54721678 | 32.69 | 44.52 |
| 166 | 12/25/2006 23:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5215087190 | 33.32 | 44.49 |
| 167 | 12/25/2006 23:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3768089840 | 33.35 | 44.33 |
| 168 | 12/26/2006 10:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5040090300 | 33.35 | 44.47 |
| 169 | 12/27/2006 0:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU66948402 | 30.56 | 47.78 |
| 170 | 12/27/2006 12:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA703364 | 31.96 | 44.69 |
| 171 | 12/28/2006 10:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3808036200 | 32.86 | 44.34 |
| 172 | 12/28/2006 21:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU7107779889 | 30.52 | 47.82 |
| 173 | 12/29/2006 12:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3767592012 | 33.37 | 44.33 |
| 174 | 12/30/2006 19:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5422080160 | 33.26 | 44.51 |
| 175 | 12/31/2006 13:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4568329854 | 32.81 | 44.42 |
| 176 | 12/31/2006 14:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4907528823 | 33.7 | 44.45 |
| 177 | 1/1/2007 17:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4892086080 | 33.31 | 44.45 |
| 178 | 1/2/2007 13:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB53871987 | 32.72 | 44.51 |
| 179 | 1/4/2007 10:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0388640880 | 32 | 45.04 |
| 180 | 1/4/2007 12:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2541711877 | 30.83 | 46.31 |
| 181 | 1/6/2007 23:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU663853 | 30.57 | 47.78 |
| 182 | 1/8/2007 10:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4304718371 | 35.41 | 44.37 |
| 183 | 1/9/2007 4:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU645820 | 30.54 | 47.76 |
| 184 | 1/9/2007 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5132784501 | 33.3 | 44.48 |

| 185 | 1/10/2007 22:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3485990865 | 33.36 | 44.3 |
| 186 | 1/11/2007 11:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4674030667 | 32.81 | 44.43 |
| 187 | 1/11/2007 16:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4890039400 | 32.89 | 44.45 |
| 188 | 1/12/2007 2:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5200086900 | 33.32 | 44.48 |
| 189 | 1/12/2007 9:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3600477347 | 33.23 | 44.31 |
| 190 | 1/13/2007 8:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU680745 | 30.47 | 47.79 |
| 191 | 1/13/2007 11:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC8757358056 | 33.96 | 44.87 |
| 192 | 1/13/2007 23:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3846488702 | 33.34 | 44.34 |
| 193 | 1/14/2007 12:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA286241 | 31.83 | 47.42 |
| 194 | 1/14/2007 22:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4245298006 | 33.42 | 44.38 |
| 195 | 1/16/2007 18:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3778190184 | 33.35 | 44.33 |
| 196 | 1/17/2007 19:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5374985711 | 33.31 | 44.5 |
| 197 | 1/18/2007 14:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3737592444 | 33.37 | 44.33 |
| 198 | 1/18/2007 22:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5994083870 | 33.29 | 44.57 |
| 199 | 1/19/2007 12:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5403084910 | 33.3 | 44.51 |
| 200 | 1/21/2007 7:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU640829 | 30.55 | 47.75 |
| 201 | 1/21/2007 8:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5182086980 | 33.32 | 44.48 |
| 202 | 1/22/2007 18:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5278085810 | 33.31 | 44.49 |
| 203 | 1/22/2007 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB346927 | 33.37 | 44.3 |
| 204 | 1/24/2007 21:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB347919 | 33.36 | 44.3 |
| 205 | 1/25/2007 8:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC821280 | 33.69 | 44.81 |
| 206 | 1/25/2007 16:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC8200028000 | 33.69 | 44.81 |
| 207 | 1/25/2007 22:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5329786823 | 33.32 | 44.5 |
| 208 | 1/26/2007 17:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5221086633 | 33.32 | 44.49 |
| 209 | 1/26/2007 22:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3756081930 | 33.27 | 44.33 |
| 210 | 1/27/2007 19:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4230001500 | 33.45 | 44.38 |
| 211 | 1/29/2007 4:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5241790030 | 33.35 | 44.49 |
| 212 | 1/30/2007 17:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5226886588 | 33.32 | 44.49 |
| 213 | 2/2/2007 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4095957207 | 33.05 | 44.37 |
| 214 | 2/3/2007 9:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4248697872 | 33.42 | 44.38 |
| 215 | 2/5/2007 9:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3446387456 | 33.32 | 44.3 |
| 216 | 2/5/2007 9:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU73657825 | 30.51 | 47.85 |
| 217 | 2/5/2007 13:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4116038290 | 32.88 | 44.37 |
| 218 | 2/5/2007 13:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3427080260 | 33.26 | 44.29 |
| 219 | 2/6/2007 0:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU662836 | 30.56 | 47.78 |
| 220 | 2/7/2007 16:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA98215700 | 32.15 | 44.98 |
| 221 | 2/7/2007 21:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3657081760 | 33.27 | 44.32 |

| 222 | 2/9/2007 12:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU85016509 | 30.38 | 47.97 |
| 223 | 2/9/2007 17:00 | 1 Explosive Hazard | IED Explosion | Directional IED | | 31.97 | 44.89 |
| 224 | 2/11/2007 6:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB01678981 | 33.34 | 43.94 |
| 225 | 2/16/2007 23:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9784458946 | 32.17 | 44.98 |
| 226 | 2/17/2007 17:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4692497292 | 33.41 | 44.43 |
| 227 | 2/20/2007 19:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4438322429 | 35.44 | 44.39 |
| 228 | 2/21/2007 10:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5453917548 | 32.69 | 44.52 |
| 229 | 2/22/2007 2:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7848374511 | 32.31 | 44.77 |
| 230 | 2/22/2007 10:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4666098560 | 32.52 | 44.43 |
| 231 | 2/26/2007 10:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4460026100 | 32.77 | 44.41 |
| 232 | 2/26/2007 22:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0392540687 | 32 | 45.04 |
| 233 | 2/27/2007 19:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4297094720 | 33.39 | 44.39 |
| 234 | 2/28/2007 2:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3901077530 | 33.23 | 44.35 |
| 235 | 2/28/2007 15:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU63938288 | 30.55 | 47.75 |
| 236 | 3/1/2007 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME2847007740 | 35.31 | 44.21 |
| 237 | 3/2/2007 12:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6226536359 | 30.13 | 47.72 |
| 238 | 3/2/2007 20:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA0539436146 | 31.96 | 45.06 |
| 239 | 3/3/2007 8:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3953025610 | 32.77 | 44.35 |
| 240 | 3/4/2007 7:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3694026090 | 32.77 | 44.33 |
| 241 | 3/5/2007 12:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4604198565 | 33.43 | 44.42 |
| 242 | 3/6/2007 10:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5569093750 | 33.38 | 44.52 |
| 243 | 3/7/2007 23:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3463696888 | 33.41 | 44.3 |
| 244 | 3/8/2007 9:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4424778589 | 33.24 | 44.4 |
| 245 | 3/9/2007 23:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460293704 | 33.38 | 44.3 |
| 246 | 3/10/2007 16:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3809091500 | 33.36 | 44.33 |
| 247 | 3/11/2007 17:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4678022480 | 33.64 | 44.43 |
| 248 | 3/15/2007 7:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4295026060 | 32.77 | 44.39 |
| 249 | 3/15/2007 10:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5274390403 | 33.35 | 44.49 |
| 250 | 3/17/2007 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4587089870 | 32.44 | 44.42 |
| 251 | 3/19/2007 12:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5246989857 | 33.35 | 44.49 |
| 252 | 3/19/2007 15:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3770091800 | 33.36 | 44.33 |
| 253 | 3/23/2007 16:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV3123608730 | 30.8 | 46.37 |
| 254 | 3/25/2007 11:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4102057420 | 33.05 | 44.37 |
| 255 | 3/25/2007 13:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3294491844 | 33.36 | 44.28 |
| 256 | 3/26/2007 15:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV284135 | 30.85 | 46.34 |
| 257 | 3/27/2007 10:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4539596732 | 33.41 | 44.41 |
| 258 | 3/28/2007 22:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5519092200 | 33.37 | 44.52 |

| 259 | 3/29/2007 19:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3869090020 | 33.35 | 44.34 |
| 260 | 3/31/2007 12:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4388695041 | 33.39 | 44.4 |
| 261 | 3/31/2007 14:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3773078390 | 33.24 | 44.33 |
| 262 | 4/1/2007 22:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7417688943 | 32.44 | 44.73 |
| 263 | 4/4/2007 14:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4469094210 | 33.39 | 44.41 |
| 264 | 4/5/2007 8:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4428094090 | 33.38 | 44.4 |
| 265 | 4/6/2007 0:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3868981850 | 33.27 | 44.34 |
| 266 | 4/6/2007 0:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5333686829 | 33.32 | 44.5 |
| 267 | 4/7/2007 7:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4580292600 | 33.37 | 44.42 |
| 268 | 4/7/2007 12:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4941089324 | 33.34 | 44.46 |
| 269 | 4/7/2007 17:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4290011600 | 33.54 | 44.38 |
| 270 | 4/9/2007 15:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5288179375 | 33.25 | 44.49 |
| 271 | 4/9/2007 23:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3837081321 | 33.27 | 44.34 |
| 272 | 4/11/2007 9:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5080087800 | 33.33 | 44.47 |
| 273 | 4/12/2007 23:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4821590383 | 33.35 | 44.44 |
| 274 | 4/13/2007 6:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5475716374 | 32.68 | 44.52 |
| 275 | 4/14/2007 14:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3463080930 | 33.27 | 44.3 |
| 276 | 4/16/2007 14:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3900078045 | 33.24 | 44.35 |
| 277 | 4/17/2007 19:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4396094200 | 33.39 | 44.4 |
| 278 | 4/18/2007 10:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4294709490 | 33.52 | 44.39 |
| 279 | 4/18/2007 23:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5770083000 | 33.29 | 44.55 |
| 280 | 4/19/2007 11:22 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32.04 | 46.77 |
| 281 | 4/19/2007 12:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5353085190 | 33.3 | 44.5 |
| 282 | 4/19/2007 23:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4050059400 | 33.07 | 44.36 |
| 283 | 4/20/2007 22:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA939389 | 31.99 | 44.94 |
| 284 | 4/21/2007 11:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5427018250 | 32.7 | 44.51 |
| 285 | 4/21/2007 15:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3350013300 | 32.66 | 44.29 |
| 286 | 4/22/2007 11:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4753402181 | 32.56 | 44.44 |
| 287 | 4/22/2007 15:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3464080669 | 33.26 | 44.3 |
| 288 | 4/23/2007 3:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7551579803 | 32.35 | 44.74 |
| 289 | 4/23/2007 18:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2387419160 | 32.71 | 44.19 |
| 290 | 4/24/2007 6:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4938089320 | 33.34 | 44.46 |
| 291 | 4/24/2007 12:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5239089360 | 33.34 | 44.49 |
| 292 | 4/25/2007 6:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4440096291 | 33.4 | 44.4 |
| 293 | 4/26/2007 1:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3759978414 | 33.24 | 44.33 |
| 294 | 4/28/2007 7:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3840083210 | 33.29 | 44.34 |
| 295 | 4/29/2007 11:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4951089160 | 33.34 | 44.46 |

| 296 | 5/1/2007 11:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4208020780 | 35.43 | 44.36 |
| 297 | 5/2/2007 5:15 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32 | 44.95 |
| 298 | 5/2/2007 13:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5540093900 | 33.38 | 44.52 |
| 299 | 5/2/2007 20:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA9500039570 | 31.99 | 44.95 |
| 300 | 5/3/2007 9:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3511426641 | 32.78 | 44.31 |
| 301 | 5/3/2007 11:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6283071630 | 33.18 | 44.6 |
| 302 | 5/3/2007 15:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4955387671 | 33.33 | 44.46 |
| 303 | 5/5/2007 3:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5458791269 | 33.36 | 44.51 |
| 304 | 5/5/2007 22:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3710094400 | 33.39 | 44.32 |
| 305 | 5/6/2007 2:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3902293211 | 33.38 | 44.34 |
| 306 | 5/6/2007 7:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4137077540 | 33.24 | 44.37 |
| 307 | 5/7/2007 6:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5411084830 | 33.3 | 44.51 |
| 308 | 5/8/2007 8:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6241475314 | 33.22 | 44.6 |
| 309 | 5/9/2007 9:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA6100398882 | 32.53 | 44.58 |
| 310 | 5/9/2007 21:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3659181693 | 33.27 | 44.32 |
| 311 | 5/9/2007 23:00 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32.04 | 45.03 |
| 312 | 5/10/2007 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4632086040 | 33.31 | 44.42 |
| 313 | 5/10/2007 23:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA98425639 | 32.14 | 44.98 |
| 314 | 5/11/2007 19:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3824436522 | 32.87 | 44.34 |
| 315 | 5/12/2007 3:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5351089440 | 33.34 | 44.5 |
| 316 | 5/13/2007 19:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5713095880 | 33.4 | 44.54 |
| 317 | 5/14/2007 9:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3375027450 | 32.78 | 44.29 |
| 318 | 5/14/2007 14:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4805001700 | 32.55 | 44.45 |
| 319 | 5/14/2007 15:55 | 1 Explosive Hazar_ | _EE Explosion | Directional IED | 38SMB3671581243 | 33.27 | 44.32 |
| 320 | 5/17/2007 8:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3922082900 | 33.28 | 44.35 |
| 321 | 5/17/2007 15:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4343633557 | 32.84 | 44.4 |
| 322 | 5/17/2007 21:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3636082250 | 33.28 | 44.32 |
| 323 | 5/18/2007 12:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3710190304 | 33.35 | 44.32 |
| 324 | 5/19/2007 0:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA01424713 | 32.06 | 45.02 |
| 325 | 5/21/2007 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3229091270 | 33.36 | 44.27 |
| 326 | 5/21/2007 22:46 | 1 Explosive Hazard | IED Explosion | Directional IED | | 31.96 | 45.06 |
| 327 | 5/21/2007 23:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA70989222 | 32.47 | 44.69 |
| 328 | 5/24/2007 8:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3010023950 | 32.75 | 44.25 |
| 329 | 5/24/2007 12:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5017088570 | 33.34 | 44.46 |
| 330 | 5/24/2007 16:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3706081790 | 33.27 | 44.32 |
| 331 | 5/26/2007 12:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5580089300 | 33.34 | 44.53 |
| 332 | 5/26/2007 18:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3610082600 | 33.28 | 44.31 |

| 333 | 5/27/2007 0:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4652896629 | 33.41 | 44.42 |
| 334 | 5/28/2007 19:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5020090050 | 33.35 | 44.46 |
| 335 | 5/30/2007 14:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3210622908 | 32.74 | 44.28 |
| 336 | 5/31/2007 12:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3955087900 | 33.33 | 44.35 |
| 337 | 6/2/2007 2:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5400086800 | 33.32 | 44.51 |
| 338 | 6/2/2007 8:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3474092050 | 33.37 | 44.3 |
| 339 | 6/2/2007 20:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3449982127 | 33.28 | 44.3 |
| 340 | 6/3/2007 6:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4290020100 | 35.42 | 44.37 |
| 341 | 6/3/2007 16:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5900080200 | 33.26 | 44.56 |
| 342 | 6/3/2007 16:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4033081270 | 33.27 | 44.36 |
| 343 | 6/4/2007 15:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5465687107 | 33.32 | 44.51 |
| 344 | 6/5/2007 10:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5159688168 | 33.33 | 44.48 |
| 345 | 6/5/2007 12:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME405199 | 35.42 | 44.34 |
| 346 | 6/6/2007 10:39 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPV20503140 | 31.01 | 46.26 |
| 347 | 6/6/2007 10:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5420084700 | 33.3 | 44.51 |
| 348 | 6/6/2007 16:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3455781373 | 33.27 | 44.3 |
| 349 | 6/7/2007 1:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU650821 | 30.54 | 47.76 |
| 350 | 6/7/2007 15:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1730007930 | 32.61 | 44.12 |
| 351 | 6/8/2007 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB38628003 | 33.26 | 44.34 |
| 352 | 6/9/2007 12:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA94033898 | 31.99 | 44.94 |
| 353 | 6/10/2007 4:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9841756347 | 32.14 | 44.98 |
| 354 | 6/12/2007 3:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU677822 | 30.54 | 47.79 |
| 355 | 6/13/2007 19:50 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3632079140 | 33.25 | 44.32 |
| 356 | 6/14/2007 3:20 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMA9587461711 | 32.19 | 44.96 |
| 357 | 6/14/2007 9:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3908082972 | 33.28 | 44.35 |
| 358 | 6/14/2007 18:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3292080490 | 33.26 | 44.28 |
| 359 | 6/15/2007 6:41 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6518933951 | 30.11 | 47.75 |
| 360 | 6/16/2007 14:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5438090870 | 33.36 | 44.51 |
| 361 | 6/18/2007 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3321293070 | 33.37 | 44.28 |
| 362 | 6/18/2007 15:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4675920432 | 35.43 | 44.41 |
| 363 | 6/19/2007 15:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5319085500 | 33.31 | 44.5 |
| 364 | 6/19/2007 15:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6221072080 | 33.19 | 44.59 |
| 365 | 6/19/2007 22:45 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32.03 | 45.03 |
| 366 | 6/20/2007 0:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4030078780 | 33.25 | 44.36 |
| 367 | 6/20/2007 0:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7440088700 | 32.44 | 44.73 |
| 368 | 6/21/2007 17:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV212883 | 31.51 | 47.33 |
| 369 | 6/21/2007 23:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA0556435764 | 31.96 | 45.06 |

| 370 | 6/22/2007 11:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV212883 | 31.51 | 47.33 |
| 371 | 6/22/2007 22:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA0589235112 | 31.95 | 45.06 |
| 372 | 6/23/2007 22:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3710077600 | 33.24 | 44.32 |
| 373 | 6/25/2007 13:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3220022500 | 32.74 | 44.28 |
| 374 | 6/25/2007 18:15 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPU4510093000 | 30.66 | 46.51 |
| 375 | 6/27/2007 1:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU676739 | 30.47 | 47.79 |
| 376 | 6/27/2007 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5360089600 | 33.34 | 44.5 |
| 377 | 6/28/2007 2:51 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RQU70867602 | 30.49 | 47.82 |
| 378 | 6/28/2007 19:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4414030360 | 32.81 | 44.4 |
| 379 | 6/29/2007 2:45 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32.07 | 45.01 |
| 380 | 6/29/2007 18:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME2751006590 | 35.3 | 44.2 |
| 381 | 6/29/2007 18:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3313081320 | 33.27 | 44.28 |
| 382 | 6/30/2007 22:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5826486117 | 33.31 | 44.55 |
| 383 | 7/1/2007 13:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5223080390 | 33.26 | 44.49 |
| 384 | 7/2/2007 2:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9511963286 | 32.21 | 44.95 |
| 385 | 7/3/2007 9:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3926377566 | 33.24 | 44.35 |
| 386 | 7/3/2007 17:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6482085060 | 33.3 | 44.62 |
| 387 | 7/4/2007 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4981050060 | 32.99 | 44.46 |
| 388 | 7/5/2007 0:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5476013800 | 32.66 | 44.52 |
| 389 | 7/5/2007 10:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4157077470 | 33.23 | 44.37 |
| 390 | 7/5/2007 10:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB84639393 | 33.38 | 44.83 |
| 391 | 7/5/2007 12:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4540023200 | 35.45 | 44.4 |
| 392 | 7/5/2007 14:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU638827 | 30.55 | 47.75 |
| 393 | 7/5/2007 19:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4210021700 | 35.44 | 44.36 |
| 394 | 7/6/2007 4:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB3905000778 | 32.54 | 45.42 |
| 395 | 7/6/2007 10:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5083881958 | 33.28 | 44.47 |
| 396 | 7/7/2007 6:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5796074110 | 33.21 | 44.55 |
| 397 | 7/7/2007 14:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5467091410 | 33.36 | 44.51 |
| 398 | 7/7/2007 23:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0060148421 | 32.07 | 45.01 |
| 399 | 7/8/2007 13:24 | 3 Explosive Hazard | IED Explosion | Directional IED | 38RQU45676079 | 30.35 | 47.56 |
| 400 | 7/9/2007 5:00 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPV2334512801 | 30.84 | 46.29 |
| 401 | 7/9/2007 9:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5470084070 | 33.29 | 44.51 |
| 402 | 7/10/2007 19:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4170076500 | 33.23 | 44.37 |
| 403 | 7/11/2007 18:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3726077860 | 33.24 | 44.33 |
| 404 | 7/12/2007 17:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4520092440 | 33.37 | 44.41 |
| 405 | 7/12/2007 19:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4390013450 | 33.56 | 44.4 |
| 406 | 7/12/2007 23:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4291610290 | 33.53 | 44.39 |

| 407 | 7/13/2007 19:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4168876472 | 33.23 | 44.37 |
| 408 | 7/17/2007 0:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5477090340 | 33.35 | 44.51 |
| 409 | 7/17/2007 4:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4750797377 | 33.41 | 44.44 |
| 410 | 7/17/2007 8:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3760088000 | 33.33 | 44.33 |
| 411 | 7/17/2007 10:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5024788224 | 33.33 | 44.47 |
| 412 | 7/17/2007 12:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3272090860 | 33.35 | 44.28 |
| 413 | 7/18/2007 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4751313996 | 33.56 | 44.43 |
| 414 | 7/18/2007 12:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4140478020 | 33.24 | 44.37 |
| 415 | 7/18/2007 23:50 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5390278582 | 33.25 | 44.51 |
| 416 | 7/19/2007 9:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMD20059450 | 35.19 | 44.12 |
| 417 | 7/19/2007 10:21 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPU6210283483 | 30.57 | 46.69 |
| 418 | 7/19/2007 12:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4365213451 | 33.56 | 44.39 |
| 419 | 7/19/2007 12:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4569089670 | 33.34 | 44.42 |
| 420 | 7/20/2007 12:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2935222744 | 32.74 | 44.25 |
| 421 | 7/21/2007 2:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3762178433 | 33.24 | 44.33 |
| 422 | 7/21/2007 23:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3380026930 | 32.78 | 44.29 |
| 423 | 7/22/2007 18:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA92957057 | 32.27 | 44.93 |
| 424 | 7/24/2007 13:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4243404085 | 33.47 | 44.38 |
| 425 | 7/24/2007 15:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB8460094200 | 33.39 | 44.83 |
| 426 | 7/25/2007 19:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU68687554 | 30.48 | 47.8 |
| 427 | 7/26/2007 9:39 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPU62168938 | 30.63 | 46.69 |
| 428 | 7/26/2007 12:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4618430614 | 32.81 | 44.43 |
| 429 | 7/26/2007 13:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5340085400 | 33.31 | 44.5 |
| 430 | 7/26/2007 23:07 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMC30960230 | 33.46 | 44.26 |
| 431 | 7/26/2007 23:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4450997187 | 33.41 | 44.4 |
| 432 | 7/27/2007 7:23 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RPU405934 | 30.67 | 46.47 |
| 433 | 7/28/2007 22:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA1488126702 | 31.88 | 45.16 |
| 434 | 7/29/2007 0:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA90536388 | 32.21 | 44.9 |
| 435 | 7/29/2007 15:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4510021700 | 35.44 | 44.4 |
| 436 | 7/31/2007 9:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4322095080 | 33.39 | 44.39 |
| 437 | 7/31/2007 10:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4644090900 | 33.36 | 44.42 |
| 438 | 8/1/2007 7:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4653685774 | 33.31 | 44.43 |
| 439 | 8/1/2007 11:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB0794039500 | 32.89 | 45.08 |
| 440 | 8/4/2007 22:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3457893450 | 33.38 | 44.3 |
| 441 | 8/6/2007 7:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3886080440 | 33.26 | 44.34 |
| 442 | 8/6/2007 11:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6648989405 | 33.34 | 44.64 |
| 443 | 8/6/2007 22:29 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460493401 | 33.38 | 44.3 |

| 444 | 8/9/2007 0:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA73458950 | 32.44 | 44.72 |
| 445 | 8/10/2007 10:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3932639965 | 32.9 | 44.35 |
| 446 | 8/13/2007 10:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4599092570 | 33.37 | 44.42 |
| 447 | 8/13/2007 16:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4622030190 | 32.81 | 44.43 |
| 448 | 8/14/2007 6:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5328085430 | 33.31 | 44.5 |
| 449 | 8/15/2007 0:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4640096510 | 33.41 | 44.42 |
| 450 | 8/15/2007 2:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4694095080 | 33.39 | 44.43 |
| 451 | 8/16/2007 1:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6955085290 | 33.31 | 44.67 |
| 452 | 8/17/2007 11:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4451075650 | 33.22 | 44.4 |
| 453 | 8/17/2007 11:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5560086800 | 33.32 | 44.52 |
| 454 | 8/17/2007 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3877080290 | 33.26 | 44.34 |
| 455 | 8/18/2007 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3476791898 | 33.36 | 44.3 |
| 456 | 8/19/2007 9:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6282871675 | 33.18 | 44.6 |
| 457 | 8/19/2007 16:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4241098148 | 33.42 | 44.38 |
| 458 | 8/19/2007 21:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4299094160 | 33.39 | 44.39 |
| 459 | 8/19/2007 21:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4255793131 | 33.38 | 44.38 |
| 460 | 8/20/2007 9:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLF368257 | 36.36 | 43.18 |
| 461 | 8/21/2007 8:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5362185127 | 33.3 | 44.5 |
| 462 | 8/21/2007 12:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4040681043 | 33.27 | 44.36 |
| 463 | 8/22/2007 10:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5020088300 | 33.33 | 44.46 |
| 464 | 8/22/2007 15:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5347085740 | 33.31 | 44.5 |
| 465 | 8/22/2007 19:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4502092610 | 33.37 | 44.41 |
| 466 | 8/23/2007 11:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB0905637928 | 32.88 | 45.1 |
| 467 | 8/25/2007 2:26 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB4725091780 | 33.36 | 44.43 |
| 468 | 8/26/2007 12:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7673298015 | 32.52 | 45.82 |
| 469 | 8/27/2007 2:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5700095100 | 33.39 | 44.54 |
| 470 | 8/30/2007 15:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4330017900 | 35.4 | 44.38 |
| 471 | 8/30/2007 16:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3909280672 | 33.26 | 44.35 |
| 472 | 9/2/2007 2:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4820085000 | 33.3 | 44.44 |
| 473 | 9/3/2007 7:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5399184775 | 33.3 | 44.51 |
| 474 | 9/3/2007 13:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5132687755 | 33.33 | 44.48 |
| 475 | 9/4/2007 11:18 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5271088340 | 33.33 | 44.49 |
| 476 | 9/4/2007 17:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU638812 | 30.53 | 47.75 |
| 477 | 9/5/2007 12:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4340021300 | 35.43 | 44.38 |
| 478 | 9/5/2007 18:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5231088920 | 33.34 | 44.49 |
| 479 | 9/6/2007 8:34 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4500093000 | 33.37 | 44.41 |
| 480 | 9/6/2007 15:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3978038400 | 32.88 | 44.36 |

| 481 | 9/7/2007 11:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA1780094600 | 32.49 | 45.19 |
| 482 | 9/7/2007 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4167776750 | 33.23 | 44.37 |
| 483 | 9/7/2007 16:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3931039380 | 32.89 | 44.35 |
| 484 | 9/8/2007 16:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4977984892 | 33.3 | 44.46 |
| 485 | 9/8/2007 16:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5268788255 | 33.33 | 44.49 |
| 486 | 9/11/2007 6:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5431084650 | 33.3 | 44.51 |
| 487 | 9/12/2007 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4592590688 | 33.35 | 44.42 |
| 488 | 9/13/2007 17:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4265036830 | 32.87 | 44.39 |
| 489 | 9/15/2007 8:35 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SNB3866701713 | 32.55 | 45.41 |
| 490 | 9/15/2007 11:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4969887558 | 33.33 | 44.46 |
| 491 | 9/15/2007 16:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4750087200 | 33.32 | 44.44 |
| 492 | 9/16/2007 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4460426789 | 32.78 | 44.41 |
| 493 | 9/16/2007 16:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5513483689 | 33.29 | 44.52 |
| 494 | 9/19/2007 19:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3463493291 | 33.38 | 44.3 |
| 495 | 9/20/2007 6:57 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB6138300208 | 32.54 | 44.59 |
| 496 | 9/21/2007 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV9806422521 | 30.93 | 46.03 |
| 497 | 9/22/2007 16:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5585083190 | 33.29 | 44.53 |
| 498 | 9/23/2007 18:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4450696137 | 33.4 | 44.4 |
| 499 | 9/23/2007 19:35 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4432029210 | 32.8 | 44.41 |
| 500 | 9/24/2007 23:27 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4787096060 | 33.4 | 44.44 |
| 501 | 9/25/2007 11:15 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB3910090400 | 33.35 | 44.35 |
| 502 | 9/27/2007 7:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3774585378 | 33.31 | 44.33 |
| 503 | 9/30/2007 12:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4976087470 | 33.33 | 44.46 |
| 504 | 10/1/2007 15:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4407396443 | 33.41 | 44.4 |
| 505 | 10/2/2007 9:20 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4960085600 | 33.31 | 44.46 |
| 506 | 10/2/2007 15:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4296195461 | 33.4 | 44.39 |
| 507 | 10/4/2007 10:20 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3912038260 | 32.88 | 44.35 |
| 508 | 10/7/2007 22:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4936752069 | 33.01 | 44.46 |
| 509 | 10/8/2007 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5189686790 | 33.32 | 44.48 |
| 510 | 10/8/2007 18:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3902682050 | 33.28 | 44.35 |
| 511 | 10/10/2007 11:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4775084810 | 33.3 | 44.44 |
| 512 | 10/10/2007 15:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4700085430 | 33.31 | 44.43 |
| 513 | 10/11/2007 17:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3932081740 | 33.27 | 44.35 |
| 514 | 10/14/2007 23:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3690281214 | 33.27 | 44.32 |
| 515 | 10/18/2007 20:00 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4413776473 | 33.23 | 44.4 |
| 516 | 10/18/2007 21:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4729095420 | 33.4 | 44.43 |
| 517 | 10/21/2007 10:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5211787695 | 33.33 | 44.49 |

| 518 | 10/21/2007 22:56 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4022138371 | 32.88 | 44.36 |
| 519 | 10/22/2007 9:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4656085753 | 33.31 | 44.43 |
| 520 | 10/22/2007 21:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3858081640 | 33.27 | 44.34 |
| 521 | 10/23/2007 13:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4020281444 | 33.27 | 44.36 |
| 522 | 10/24/2007 10:46 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4308074210 | 33.21 | 44.39 |
| 523 | 10/25/2007 9:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5059087960 | 33.33 | 44.47 |
| 524 | 10/25/2007 20:00 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3669381297 | 33.27 | 44.32 |
| 525 | 10/28/2007 16:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3802080700 | 33.26 | 44.33 |
| 526 | 10/31/2007 13:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4563292951 | 33.37 | 44.42 |
| 527 | 11/1/2007 9:44 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3493796304 | 33.4 | 44.3 |
| 528 | 11/2/2007 7:16 | 1 Explosive Hazard | IED Explosion | Directional IED | | 32.01 | 44.92 |
| 529 | 11/2/2007 11:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLD7390029260 | 34.6 | 43.62 |
| 530 | 11/2/2007 21:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3762192172 | 33.37 | 44.33 |
| 531 | 11/3/2007 6:14 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU543746 | 30.48 | 47.65 |
| 532 | 11/7/2007 14:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3980091300 | 33.36 | 44.35 |
| 533 | 11/8/2007 20:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4078070320 | 33.17 | 44.36 |
| 534 | 11/11/2007 8:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5112089790 | 33.35 | 44.47 |
| 535 | 11/11/2007 16:11 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4574591234 | 33.36 | 44.42 |
| 536 | 11/11/2007 16:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5267688268 | 33.33 | 44.49 |
| 537 | 11/14/2007 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4345986710 | 33.32 | 44.39 |
| 538 | 11/15/2007 10:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5830175131 | 33.21 | 44.55 |
| 539 | 11/18/2007 6:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4548593412 | 33.38 | 44.41 |
| 540 | 11/18/2007 15:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLF3719019450 | 36.31 | 43.19 |
| 541 | 11/19/2007 14:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4536591594 | 33.36 | 44.41 |
| 542 | 11/20/2007 11:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV31661166 | 30.83 | 46.38 |
| 543 | 11/20/2007 13:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5246090270 | 33.35 | 44.49 |
| 544 | 11/21/2007 13:42 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC7228026811 | 33.68 | 44.7 |
| 545 | 11/23/2007 12:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB9700011550 | 32.64 | 46.03 |
| 546 | 11/24/2007 12:40 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1196983495 | 33.29 | 44.05 |
| 547 | 11/25/2007 10:19 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5307085800 | 33.31 | 44.5 |
| 548 | 11/25/2007 12:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4590090700 | 33.35 | 44.42 |
| 549 | 11/27/2007 9:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3485091492 | 33.36 | 44.3 |
| 550 | 11/27/2007 11:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB4047005070 | 32.58 | 45.43 |
| 551 | 11/27/2007 11:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4363774551 | 33.21 | 44.4 |
| 552 | 11/30/2007 11:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLD81251850 | 34.5 | 43.71 |
| 553 | 11/30/2007 17:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLE28419931 | 36.12 | 43.09 |
| 554 | 12/1/2007 8:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4583789554 | 33.34 | 44.42 |

| 555 | 12/1/2007 12:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4661096640 | 33.41 | 44.43 |
| 556 | 12/2/2007 7:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB556200 | 32.72 | 44.53 |
| 557 | 12/4/2007 10:40 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4685087530 | 33.33 | 44.43 |
| 558 | 12/6/2007 0:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3537493530 | 33.38 | 44.31 |
| 559 | 12/6/2007 13:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3966482840 | 33.28 | 44.35 |
| 560 | 12/8/2007 19:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA7240090600 | 32.45 | 44.71 |
| 561 | 12/9/2007 13:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4748099330 | 32.53 | 44.44 |
| 562 | 12/10/2007 18:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3808590445 | 33.35 | 44.33 |
| 563 | 12/12/2007 16:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4490091310 | 33.36 | 44.41 |
| 564 | 12/13/2007 12:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4951085760 | 33.31 | 44.46 |
| 565 | 12/17/2007 7:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3506095970 | 33.4 | 44.3 |
| 566 | 12/18/2007 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3473091668 | 33.36 | 44.3 |
| 567 | 12/19/2007 10:23 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU5941439814 | 30.16 | 47.69 |
| 568 | 12/20/2007 15:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB34669268 | 33.37 | 44.3 |
| 569 | 12/24/2007 13:06 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV3028301263 | 30.74 | 46.36 |
| 570 | 12/31/2007 16:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4568493220 | 33.38 | 44.42 |
| 571 | 1/3/2008 9:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5293484146 | 33.3 | 44.49 |
| 572 | 1/3/2008 12:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2129002750 | 33.46 | 44.15 |
| 573 | 1/4/2008 8:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3466093010 | 33.37 | 44.3 |
| 574 | 1/4/2008 11:26 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU68008988 | 30.63 | 46.75 |
| 575 | 1/4/2008 11:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3765078380 | 33.24 | 44.33 |
| 576 | 1/4/2008 14:14 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4409991732 | 33.36 | 44.4 |
| 577 | 1/4/2008 18:56 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5302085840 | 33.31 | 44.5 |
| 578 | 1/5/2008 9:19 | 1 Explosive Hazar | IED Explosion | Directional IED | 38SMB5374084990 | 33.3 | 44.5 |
| 579 | 1/5/2008 18:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3879080260 | 33.26 | 44.34 |
| 580 | 1/5/2008 21:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLD8354009010 | 34.42 | 43.73 |
| 581 | 1/6/2008 7:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5297090020 | 33.35 | 44.49 |
| 582 | 1/6/2008 17:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3900778150 | 33.24 | 44.35 |
| 583 | 1/8/2008 2:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU8236627364 | 30.04 | 47.93 |
| 584 | 1/9/2008 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5158087010 | 33.32 | 44.48 |
| 585 | 1/10/2008 11:14 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4518495067 | 33.39 | 44.41 |
| 586 | 1/10/2008 12:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4985088670 | 33.34 | 44.46 |
| 587 | 1/11/2008 16:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4248003643 | 33.47 | 44.38 |
| 588 | 1/12/2008 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4885190397 | 33.35 | 44.45 |
| 589 | 1/12/2008 11:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5550092810 | 33.37 | 44.52 |
| 590 | 1/13/2008 13:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU50289424 | 30.67 | 46.57 |
| 591 | 1/15/2008 8:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU4423263912 | 30.38 | 47.54 |

| 592 | 1/15/2008 23:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1635083688 | 33.29 | 44.1 |
| 593 | 1/17/2008 21:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4312076170 | 33.22 | 44.39 |
| 594 | 1/18/2008 11:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4791097130 | 33.41 | 44.44 |
| 595 | 1/21/2008 9:04 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV0172418916 | 30.9 | 46.06 |
| 596 | 1/22/2008 9:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5207086540 | 33.32 | 44.49 |
| 597 | 1/24/2008 8:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4522195165 | 33.39 | 44.41 |
| 598 | 1/24/2008 9:27 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU8048529668 | 30.07 | 47.91 |
| 599 | 1/24/2008 9:40 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5328085610 | 33.31 | 44.5 |
| 600 | 1/24/2008 10:47 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU60113857 | 30.15 | 47.7 |
| 601 | 1/24/2008 11:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5350585140 | 33.3 | 44.5 |
| 602 | 1/26/2008 9:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5423084700 | 33.3 | 44.51 |
| 603 | 1/27/2008 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4375491240 | 33.36 | 44.4 |
| 604 | 1/28/2008 17:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV15901771 | 30.89 | 46.21 |
| 605 | 1/29/2008 7:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5441084540 | 33.3 | 44.51 |
| 606 | 1/29/2008 10:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4480075200 | 33.21 | 44.41 |
| 607 | 1/29/2008 20:02 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4024747311 | 33.86 | 44.35 |
| 608 | 1/30/2008 9:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5072186898 | 33.32 | 44.47 |
| 609 | 1/30/2008 11:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5070384846 | 33.3 | 44.47 |
| 610 | 1/30/2008 20:22 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5220086600 | 33.32 | 44.49 |
| 611 | 1/30/2008 22:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4613695663 | 33.4 | 44.42 |
| 612 | 1/31/2008 7:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4306276166 | 33.22 | 44.39 |
| 613 | 1/31/2008 9:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3960387929 | 33.33 | 44.35 |
| 614 | 2/1/2008 9:11 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA4670498609 | 32.52 | 44.43 |
| 615 | 2/3/2008 11:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5128087560 | 33.33 | 44.48 |
| 616 | 2/3/2008 14:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4419794669 | 33.39 | 44.4 |
| 617 | 2/3/2008 15:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5351085130 | 33.3 | 44.5 |
| 618 | 2/5/2008 21:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3410092830 | 33.37 | 44.29 |
| 619 | 2/6/2008 11:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4257695525 | 33.4 | 44.38 |
| 620 | 2/6/2008 11:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3499589324 | 33.34 | 44.3 |
| 621 | 2/7/2008 8:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5129384382 | 33.3 | 44.48 |
| 622 | 2/7/2008 19:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5049086640 | 33.32 | 44.47 |
| 623 | 2/9/2008 8:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3846190870 | 33.36 | 44.34 |
| 624 | 2/9/2008 10:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5100087740 | 33.33 | 44.47 |
| 625 | 2/10/2008 11:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4162676960 | 33.23 | 44.37 |
| 626 | 2/12/2008 9:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4930289177 | 33.34 | 44.46 |
| 627 | 2/12/2008 11:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3389698190 | 33.42 | 44.29 |
| 628 | 2/13/2008 10:44 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU76178978 | 30.63 | 46.84 |

| 629 | 2/14/2008 7:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3418083380 | 33.29 | 44.29 |
|-----|----------------|--------------------|---------------|-----------------|-----------------|-------|-------|
| 630 | 2/14/2008 9:26 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5047288231 | 33.33 | 44.47 |
| 631 | 2/15/2008 11:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3678081030 | 33.27 | 44.32 |
| 632 | 2/16/2008 16:33 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU8250226837 | 30.04 | 47.93 |
| 633 | 2/19/2008 9:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3497089790 | 33.35 | 44.3 |
| 634 | 2/19/2008 10:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4271095404 | 33.4 | 44.38 |
| 635 | 2/19/2008 22:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3598091380 | 33.36 | 44.31 |
| 636 | 2/23/2008 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4538096722 | 33.41 | 44.41 |
| 637 | 2/24/2008 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3650093600 | 33.38 | 44.32 |
| 638 | 2/24/2008 11:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3789590525 | 33.35 | 44.33 |
| 639 | 3/2/2008 23:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6376335151 | 30.12 | 47.74 |
| 640 | 3/3/2008 0:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5247090080 | 33.35 | 44.49 |
| 641 | 3/3/2008 4:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3248091590 | 33.36 | 44.27 |
| 642 | 3/4/2008 8:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4163076910 | 33.23 | 44.37 |
| 643 | 3/4/2008 9:38 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3487787484 | 33.32 | 44.3 |
| 644 | 3/5/2008 16:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB53088863 | 33.34 | 44.5 |
| 645 | 3/7/2008 0:01 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4677596984 | 33.41 | 44.43 |
| 646 | 3/7/2008 14:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4240076400 | 33.22 | 44.38 |
| 647 | 3/10/2008 9:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3590394631 | 33.39 | 44.31 |
| 648 | 3/10/2008 9:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3686494308 | 33.39 | 44.32 |
| 649 | 3/11/2008 7:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5387292279 | 33.37 | 44.5 |
| 650 | 3/11/2008 21:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA80186830 | 32.25 | 44.79 |
| 651 | 3/12/2008 9:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB39657758 | 33.24 | 44.35 |
| 652 | 3/12/2008 9:45 | 2 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB5293085950 | 33.31 | 44.49 |
| 653 | 3/12/2008 14:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5189886771 | 33.32 | 44.48 |
| 654 | 3/13/2008 9:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3607977556 | 33.24 | 44.31 |
| 655 | 3/13/2008 11:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5267086290 | 33.31 | 44.49 |
| 656 | 3/13/2008 17:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4713891396 | 33.36 | 44.43 |
| 657 | 3/13/2008 23:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3846677761 | 33.24 | 44.34 |
| 658 | 3/14/2008 11:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4558778870 | 33.25 | 44.42 |
| 659 | 3/14/2008 16:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4775030860 | 32.81 | 44.44 |
| 660 | 3/14/2008 22:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4319074290 | 33.21 | 44.39 |
| 661 | 3/14/2008 23:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5343185282 | 33.31 | 44.5 |
| 662 | 3/15/2008 14:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5335485547 | 33.31 | 44.5 |
| 663 | 3/15/2008 15:43 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU573674 | 30.41 | 47.68 |
| 664 | 3/16/2008 20:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8688074890 | 32.31 | 44.86 |
| 665 | 3/17/2008 9:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4857088308 | 33.33 | 44.45 |

| 666 | 3/17/2008 12:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3741198675 | 33.43 | 44.33 |
| 667 | 3/17/2008 13:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5295088520 | 33.33 | 44.49 |
| 668 | 3/17/2008 14:12 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC4290012000 | 33.55 | 44.38 |
| 669 | 3/18/2008 15:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4595091700 | 33.36 | 44.42 |
| 670 | 3/20/2008 2:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5537994899 | 33.39 | 44.52 |
| 671 | 3/22/2008 11:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4223073820 | 33.2 | 44.38 |
| 672 | 3/23/2008 7:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB38342601 | 32.77 | 44.34 |
| 673 | 3/23/2008 15:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3476397550 | 33.42 | 44.3 |
| 674 | 3/23/2008 20:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3796775975 | 33.22 | 44.33 |
| 675 | 3/23/2008 23:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3991181854 | 33.27 | 44.35 |
| 676 | 3/24/2008 1:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3495193072 | 33.37 | 44.3 |
| 677 | 3/24/2008 17:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5704094960 | 33.39 | 44.54 |
| 678 | 3/25/2008 18:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3753778727 | 33.25 | 44.33 |
| 679 | 3/25/2008 23:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5478591578 | 33.36 | 44.51 |
| 680 | 3/26/2008 0:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5463891340 | 33.36 | 44.51 |
| 681 | 3/26/2008 15:55 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5325087310 | 33.32 | 44.5 |
| 682 | 3/26/2008 21:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3925081610 | 33.27 | 44.35 |
| 683 | 3/27/2008 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC5775614971 | 33.57 | 44.54 |
| 684 | 3/27/2008 12:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB50399063 | 33.35 | 44.47 |
| 685 | 3/28/2008 1:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3753778727 | 33.25 | 44.33 |
| 686 | 3/28/2008 7:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4412074930 | 33.21 | 44.4 |
| 687 | 3/28/2008 11:17 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3389891432 | 33.36 | 44.29 |
| 688 | 3/28/2008 14:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4737092250 | 33.37 | 44.43 |
| 689 | 3/28/2008 17:35 | 0 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB5347086390 | 33.32 | 44.5 |
| 690 | 3/29/2008 0:32 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4858096850 | 33.41 | 44.45 |
| 691 | 3/29/2008 14:03 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4822399983 | 33.44 | 44.44 |
| 692 | 3/29/2008 17:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5480087000 | 33.32 | 44.51 |
| 693 | 3/29/2008 17:23 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4638397753 | 33.42 | 44.42 |
| 694 | 3/29/2008 17:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5318093370 | 33.38 | 44.5 |
| 695 | 3/29/2008 23:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4167573551 | 33.2 | 44.37 |
| 696 | 3/30/2008 9:22 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4600694079 | 33.38 | 44.42 |
| 697 | 3/30/2008 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5374389934 | 33.35 | 44.5 |
| 698 | 3/30/2008 16:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4160473303 | 33.2 | 44.37 |
| 699 | 3/30/2008 17:13 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5591093960 | 33.38 | 44.53 |
| 700 | 3/31/2008 15:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5471091510 | 33.36 | 44.51 |
| 701 | 3/31/2008 21:20 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4764191661 | 33.36 | 44.44 |
| 702 | 3/31/2008 21:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5453791158 | 33.36 | 44.51 |

| 703 | 4/3/2008 2:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4988089900 | 33.35 | 44.46 |
| 704 | 4/3/2008 10:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4653092440 | 33.37 | 44.43 |
| 705 | 4/3/2008 11:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4015081010 | 33.27 | 44.36 |
| 706 | 4/3/2008 14:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4935297748 | 33.42 | 44.46 |
| 707 | 4/4/2008 2:24 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU682718 | 30.45 | 47.79 |
| 708 | 4/5/2008 0:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3844577766 | 33.24 | 44.34 |
| 709 | 4/5/2008 12:58 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4742592280 | 33.37 | 44.43 |
| 710 | 4/6/2008 5:21 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SNB3910700642 | 32.54 | 45.42 |
| 711 | 4/6/2008 11:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7080595742 | 32.5 | 45.75 |
| 712 | 4/6/2008 15:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC8347427418 | 33.69 | 44.82 |
| 713 | 4/6/2008 21:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5455291243 | 33.36 | 44.51 |
| 714 | 4/6/2008 22:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4619096290 | 33.4 | 44.42 |
| 715 | 4/7/2008 3:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3530193334 | 33.38 | 44.3 |
| 716 | 4/7/2008 8:46 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5523087445 | 33.33 | 44.52 |
| 717 | 4/7/2008 11:26 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4618092760 | 33.37 | 44.42 |
| 718 | 4/7/2008 16:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5581893960 | 33.38 | 44.52 |
| 719 | 4/7/2008 19:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5340093500 | 33.38 | 44.5 |
| 720 | 4/7/2008 21:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5044091340 | 33.36 | 44.47 |
| 721 | 4/8/2008 10:49 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4818096980 | 33.41 | 44.44 |
| 722 | 4/8/2008 11:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4458093760 | 33.38 | 44.4 |
| 723 | 4/8/2008 13:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4640092300 | 33.37 | 44.42 |
| 724 | 4/9/2008 14:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5433090820 | 33.36 | 44.51 |
| 725 | 4/9/2008 21:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5477316420 | 32.68 | 44.52 |
| 726 | 4/9/2008 21:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4633492593 | 33.37 | 44.42 |
| 727 | 4/10/2008 8:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3757776480 | 33.23 | 44.33 |
| 728 | 4/11/2008 21:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4786293004 | 33.38 | 44.44 |
| 729 | 4/11/2008 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5140086000 | 33.31 | 44.48 |
| 730 | 4/12/2008 10:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3389092740 | 33.37 | 44.29 |
| 731 | 4/12/2008 13:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3465092810 | 33.37 | 44.3 |
| 732 | 4/12/2008 21:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3611479079 | 33.25 | 44.31 |
| 733 | 4/12/2008 22:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6207026330 | 32.77 | 44.59 |
| 734 | 4/13/2008 23:27 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5117385799 | 33.31 | 44.48 |
| 735 | 4/14/2008 12:37 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMD6545860986 | 34.89 | 44.62 |
| 736 | 4/14/2008 16:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5320093300 | 33.38 | 44.5 |
| 737 | 4/14/2008 21:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4704092980 | 33.37 | 44.43 |
| 738 | 4/14/2008 23:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3885080440 | 33.26 | 44.34 |
| 739 | 4/15/2008 21:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4650093510 | 33.38 | 44.42 |

| 740 | 4/15/2008 22:41 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4569095110 | 33.39 | 44.42 |
| 741 | 4/15/2008 23:57 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4688593915 | 33.38 | 44.43 |
| 742 | 4/16/2008 1:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5229086530 | 33.32 | 44.49 |
| 743 | 4/17/2008 1:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4718093630 | 33.38 | 44.43 |
| 744 | 4/17/2008 9:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4965089500 | 33.34 | 44.46 |
| 745 | 4/17/2008 10:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3924082710 | 33.28 | 44.35 |
| 746 | 4/17/2008 14:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5508077020 | 33.23 | 44.52 |
| 747 | 4/17/2008 21:13 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4394094400 | 33.39 | 44.4 |
| 748 | 4/18/2008 22:56 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB4269075340 | 33.22 | 44.39 |
| 749 | 4/19/2008 8:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB7546006000 | 32.59 | 45.8 |
| 750 | 4/19/2008 21:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3668792156 | 33.37 | 44.32 |
| 751 | 4/20/2008 8:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4111128034 | 35.49 | 44.35 |
| 752 | 4/20/2008 8:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5100088450 | 33.33 | 44.47 |
| 753 | 4/20/2008 9:43 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA4114064540 | 32.22 | 44.38 |
| 754 | 4/20/2008 9:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3406097840 | 33.42 | 44.29 |
| 755 | 4/20/2008 16:05 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4830391553 | 33.36 | 44.44 |
| 756 | 4/21/2008 11:26 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6405282277 | 30.54 | 47.75 |
| 757 | 4/21/2008 14:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5255787944 | 33.33 | 44.49 |
| 758 | 4/22/2008 11:40 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4814091360 | 33.36 | 44.44 |
| 759 | 4/22/2008 14:55 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4657096550 | 33.41 | 44.43 |
| 760 | 4/22/2008 17:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4713093060 | 33.38 | 44.43 |
| 761 | 4/23/2008 13:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4573078910 | 33.25 | 44.42 |
| 762 | 4/23/2008 15:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3785080480 | 33.26 | 44.33 |
| 763 | 4/23/2008 16:25 | 0 Explosive Hazar… | …EE Explosion | Directional IED | 38SMB5462691255 | 33.36 | 44.51 |
| 764 | 4/23/2008 17:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5358087350 | 33.32 | 44.5 |
| 765 | 4/23/2008 21:57 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4797592885 | 33.37 | 44.44 |
| 766 | 4/23/2008 23:42 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4786093030 | 33.38 | 44.44 |
| 767 | 4/25/2008 10:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4791097050 | 33.41 | 44.44 |
| 768 | 4/26/2008 15:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4034177632 | 33.24 | 44.36 |
| 769 | 4/27/2008 7:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB53828510 | 33.3 | 44.5 |
| 770 | 4/27/2008 12:48 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4950091500 | 33.36 | 44.46 |
| 771 | 4/27/2008 19:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4757392482 | 33.37 | 44.44 |
| 772 | 4/28/2008 17:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3627082390 | 33.28 | 44.32 |
| 773 | 4/29/2008 15:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4875092240 | 33.37 | 44.45 |
| 774 | 4/29/2008 16:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5520092200 | 33.37 | 44.52 |
| 775 | 4/29/2008 16:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5042090620 | 33.35 | 44.47 |
| 776 | 4/29/2008 22:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3921093760 | 33.38 | 44.35 |

| 777 | 4/30/2008 16:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3920181505 | 33.27 | 44.35 |
| 778 | 4/30/2008 19:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4927091750 | 33.36 | 44.45 |
| 779 | 5/1/2008 2:26 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4848092470 | 33.37 | 44.45 |
| 780 | 5/1/2008 3:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4824592630 | 33.37 | 44.44 |
| 781 | 5/1/2008 9:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5137084770 | 33.3 | 44.48 |
| 782 | 5/1/2008 13:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4244176370 | 33.22 | 44.38 |
| 783 | 5/1/2008 18:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5450091200 | 33.36 | 44.51 |
| 784 | 5/2/2008 5:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5335089030 | 33.34 | 44.5 |
| 785 | 5/2/2008 11:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5261094310 | 33.39 | 44.49 |
| 786 | 5/2/2008 14:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4825092670 | 33.37 | 44.44 |
| 787 | 5/2/2008 17:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB7128864817 | 33.12 | 44.69 |
| 788 | 5/3/2008 10:31 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA4240566784 | 32.24 | 44.39 |
| 789 | 5/4/2008 10:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4670096800 | 33.41 | 44.43 |
| 790 | 5/4/2008 14:14 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4810092700 | 33.37 | 44.44 |
| 791 | 5/4/2008 15:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3498689215 | 33.34 | 44.3 |
| 792 | 5/5/2008 11:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5272286144 | 33.31 | 44.49 |
| 793 | 5/6/2008 13:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4780093070 | 33.38 | 44.44 |
| 794 | 5/7/2008 8:45 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB4782093050 | 33.38 | 44.44 |
| 795 | 5/7/2008 9:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4767393186 | 33.38 | 44.44 |
| 796 | 5/7/2008 17:53 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5060989744 | 33.35 | 44.47 |
| 797 | 5/9/2008 6:46 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB4749093350 | 33.38 | 44.44 |
| 798 | 5/9/2008 15:46 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4746293394 | 33.38 | 44.44 |
| 799 | 5/9/2008 16:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4794092920 | 33.37 | 44.44 |
| 800 | 5/9/2008 17:23 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB5010090000 | 33.35 | 44.46 |
| 801 | 5/10/2008 14:07 | 8 Explosive Hazard | IED Explosion | Directional IED | 38SMB4732093500 | 33.38 | 44.43 |
| 802 | 5/10/2008 15:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4846092502 | 33.37 | 44.45 |
| 803 | 5/10/2008 16:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4663096729 | 33.41 | 44.43 |
| 804 | 5/10/2008 22:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5374085164 | 33.3 | 44.5 |
| 805 | 5/11/2008 4:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4720093640 | 33.38 | 44.43 |
| 806 | 5/11/2008 8:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4690097200 | 33.41 | 44.43 |
| 807 | 5/11/2008 15:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4910088080 | 33.33 | 44.45 |
| 808 | 5/11/2008 17:59 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB3657193569 | 33.38 | 44.32 |
| 809 | 5/11/2008 21:20 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB3788090410 | 33.35 | 44.33 |
| 810 | 5/11/2008 22:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460893857 | 33.38 | 44.3 |
| 811 | 5/12/2008 8:32 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5375085160 | 33.3 | 44.5 |
| 812 | 5/12/2008 12:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4396813133 | 32.65 | 44.4 |
| 813 | 5/12/2008 13:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4796092900 | 33.37 | 44.44 |

| 814 | 5/12/2008 15:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4745093370 | 33.38 | 44.44 |
|-----|-----------------|--------------------|---------------|-----------------|-----------------|-------|-------|
| 815 | 5/12/2008 18:08 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMB4696093850 | 33.38 | 44.43 |
| 816 | 5/12/2008 20:48 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4509093510 | 33.38 | 44.41 |
| 817 | 5/13/2008 18:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3640093700 | 33.38 | 44.32 |
| 818 | 5/14/2008 0:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4238098520 | 33.42 | 44.38 |
| 819 | 5/14/2008 9:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB463963 | 33.4 | 44.42 |
| 820 | 5/15/2008 7:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5295086720 | 33.32 | 44.49 |
| 821 | 5/15/2008 10:56 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5500083900 | 33.29 | 44.52 |
| 822 | 5/16/2008 22:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4312276641 | 33.23 | 44.39 |
| 823 | 5/17/2008 4:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV24002706 | 30.97 | 46.3 |
| 824 | 5/17/2008 7:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME3527016160 | 35.39 | 44.29 |
| 825 | 5/17/2008 9:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4854088290 | 33.33 | 44.45 |
| 826 | 5/17/2008 12:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME37121462 | 35.37 | 44.31 |
| 827 | 5/17/2008 17:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4765099100 | 33.43 | 44.44 |
| 828 | 5/17/2008 22:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5463091250 | 33.36 | 44.51 |
| 829 | 5/18/2008 14:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4557190333 | 33.35 | 44.42 |
| 830 | 5/20/2008 9:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB7547006840 | 32.6 | 45.8 |
| 831 | 5/20/2008 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5480091200 | 33.36 | 44.51 |
| 832 | 5/23/2008 23:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2461087610 | 33.32 | 44.19 |
| 833 | 5/25/2008 1:12 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5513086270 | 33.31 | 44.52 |
| 834 | 5/25/2008 1:17 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5340085810 | 33.31 | 44.5 |
| 835 | 5/25/2008 14:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RMA5611633630 | 31.94 | 44.54 |
| 836 | 5/26/2008 10:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4702691502 | 33.36 | 44.43 |
| 837 | 5/26/2008 13:00 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB4314979712 | 33.25 | 44.39 |
| 838 | 5/31/2008 17:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4415291832 | 33.36 | 44.4 |
| 839 | 6/1/2008 7:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4476093470 | 33.38 | 44.41 |
| 840 | 6/1/2008 8:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3471692407 | 33.37 | 44.3 |
| 841 | 6/7/2008 12:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4631096030 | 33.4 | 44.42 |
| 842 | 6/7/2008 21:43 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5028090760 | 33.35 | 44.47 |
| 843 | 6/8/2008 11:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB502889 | 33.34 | 44.46 |
| 844 | 6/9/2008 7:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4540090090 | 33.35 | 44.41 |
| 845 | 6/9/2008 21:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5457391218 | 33.36 | 44.51 |
| 846 | 6/11/2008 6:34 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB46229599 | 33.4 | 44.42 |
| 847 | 6/11/2008 9:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB377920 | 33.37 | 44.33 |
| 848 | 6/11/2008 11:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7561098740 | 32.52 | 45.81 |
| 849 | 6/11/2008 11:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4307478206 | 33.24 | 44.39 |
| 850 | 6/12/2008 8:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7780499086 | 32.53 | 45.83 |

| 851 | 6/12/2008 15:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB328917 | 33.36 | 44.28 |
| 852 | 6/13/2008 13:47 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB36297800 | 33.24 | 44.32 |
| 853 | 6/13/2008 15:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5588295253 | 33.4 | 44.53 |
| 854 | 6/13/2008 19:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4015077600 | 33.24 | 44.36 |
| 855 | 6/14/2008 10:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4262091450 | 33.36 | 44.38 |
| 856 | 6/16/2008 11:00 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMA9127070380 | 32.27 | 44.91 |
| 857 | 6/19/2008 10:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4325991852 | 33.36 | 44.39 |
| 858 | 6/19/2008 18:46 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4265790852 | 33.36 | 44.38 |
| 859 | 6/23/2008 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3582283718 | 33.29 | 44.31 |
| 860 | 6/23/2008 12:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3673093270 | 33.38 | 44.32 |
| 861 | 6/25/2008 9:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5338089130 | 33.34 | 44.5 |
| 862 | 6/26/2008 7:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4109177177 | 33.23 | 44.37 |
| 863 | 6/26/2008 9:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4436095850 | 33.4 | 44.4 |
| 864 | 6/26/2008 13:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4305576171 | 33.22 | 44.39 |
| 865 | 6/28/2008 15:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4665190400 | 33.35 | 44.43 |
| 866 | 6/29/2008 20:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4547090199 | 33.35 | 44.41 |
| 867 | 6/30/2008 9:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3649393700 | 33.38 | 44.32 |
| 868 | 7/2/2008 10:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5028586971 | 33.32 | 44.47 |
| 869 | 7/5/2008 10:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4829888028 | 33.33 | 44.44 |
| 870 | 7/5/2008 16:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3488590860 | 33.35 | 44.3 |
| 871 | 7/6/2008 10:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5134084460 | 33.3 | 44.48 |
| 872 | 7/6/2008 17:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV9783437451 | 31.07 | 46.03 |
| 873 | 7/7/2008 15:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4456396111 | 33.4 | 44.4 |
| 874 | 7/7/2008 16:23 | 1 Explosive Hazar | IED Explosion | Directional IED | 38SMB39179213 | 33.37 | 44.35 |
| 875 | 7/9/2008 16:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4063080526 | 33.26 | 44.36 |
| 876 | 7/10/2008 9:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4271092570 | 33.37 | 44.38 |
| 877 | 7/12/2008 7:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4140677642 | 33.24 | 44.37 |
| 878 | 7/16/2008 10:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5290088540 | 33.33 | 44.49 |
| 879 | 7/17/2008 9:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5004386137 | 33.31 | 44.46 |
| 880 | 7/18/2008 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB48739045 | 33.35 | 44.45 |
| 881 | 7/19/2008 7:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5032086430 | 33.32 | 44.47 |
| 882 | 7/20/2008 8:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4311695180 | 33.39 | 44.39 |
| 883 | 7/21/2008 8:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB538850 | 33.3 | 44.5 |
| 884 | 7/22/2008 7:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3815477983 | 33.24 | 44.34 |
| 885 | 7/22/2008 10:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5269188308 | 33.33 | 44.49 |
| 886 | 8/1/2008 15:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV13279478 | 31.57 | 47.25 |
| 887 | 8/3/2008 8:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV207330 | 31.02 | 46.26 |

| 888 | 8/4/2008 9:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB50358497 | 33.3 | 44.47 |
|-----|----------------|--------------------|----------------|-----------------|----------------|-------|-------|
| 889 | 8/6/2008 10:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4531396621 | 33.41 | 44.41 |
| 890 | 8/8/2008 21:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4590093930 | 33.38 | 44.42 |
| 891 | 8/10/2008 9:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3680093190 | 33.38 | 44.32 |
| 892 | 8/13/2008 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB37099437 | 33.39 | 44.32 |
| 893 | 8/14/2008 11:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4982785911 | 33.31 | 44.46 |
| 894 | 8/15/2008 21:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4592093970 | 33.38 | 44.42 |
| 895 | 8/21/2008 9:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4704891507 | 33.36 | 44.43 |
| 896 | 8/21/2008 16:02 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB0886086150 | 33.31 | 44.02 |
| 897 | 8/26/2008 20:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4721095350 | 33.4 | 44.43 |
| 898 | 8/27/2008 8:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4509289732 | 33.35 | 44.41 |
| 899 | 8/28/2008 10:25 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5276690086 | 33.35 | 44.49 |
| 900 | 8/30/2008 0:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3366088010 | 33.33 | 44.29 |
| 901 | 9/3/2008 10:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4399092910 | 33.37 | 44.4 |
| 902 | 9/4/2008 9:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4446375154 | 33.21 | 44.4 |
| 903 | 9/4/2008 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5211086110 | 33.31 | 44.49 |
| 904 | 9/9/2008 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3485091890 | 33.36 | 44.3 |
| 905 | 9/16/2008 13:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4672997571 | 33.42 | 44.43 |
| 906 | 9/24/2008 12:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5526093990 | 33.38 | 44.52 |
| 907 | 9/26/2008 10:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4624710716 | 33.53 | 44.42 |
| 908 | 9/28/2008 18:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4779398316 | 33.42 | 44.44 |
| 909 | 9/30/2008 22:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3256692405 | 33.37 | 44.28 |
| 910 | 10/2/2008 21:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0598006294 | 31.67 | 47.17 |
| 911 | 10/5/2008 8:24 | 0 Explosive Hazar_ | IED Explosion | Directional IED | 38RQU67468046 | 30.53 | 47.79 |
| 912 | 10/5/2008 11:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4420029814 | 32.8 | 44.4 |
| 913 | 10/6/2008 12:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV8243789634 | 31.53 | 46.92 |
| 914 | 10/10/2008 8:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4157277306 | 33.23 | 44.37 |
| 915 | 10/11/2008 10:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV0693698768 | 31.61 | 47.18 |
| 916 | 10/11/2008 11:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4975089670 | 33.35 | 44.46 |
| 917 | 10/13/2008 9:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4864297275 | 33.41 | 44.45 |
| 918 | 10/13/2008 20:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4390096000 | 33.4 | 44.4 |
| 919 | 10/14/2008 20:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQA0040024470 | 31.84 | 47.12 |
| 920 | 10/27/2008 8:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5844381128 | 33.27 | 44.55 |
| 921 | 10/28/2008 15:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5290285979 | 33.31 | 44.49 |
| 922 | 10/29/2008 15:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB44930934 | 32.62 | 44.41 |
| 923 | 11/1/2008 10:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA5840023520 | 31.85 | 44.56 |
| 924 | 11/5/2008 9:38 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RQA0334010100 | 31.71 | 47.15 |

| 925 | 11/6/2008 17:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4836090640 | 33.35 | 44.44 |
| 926 | 11/8/2008 12:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4496693202 | 33.38 | 44.41 |
| 927 | 11/9/2008 9:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA4538434946 | 31.95 | 44.42 |
| 928 | 11/9/2008 10:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4039797540 | 33.42 | 44.36 |
| 929 | 11/10/2008 8:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4188991469 | 33.36 | 44.38 |
| 930 | 11/19/2008 10:58 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4777201963 | 32.55 | 44.44 |
| 931 | 11/21/2008 19:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5329785425 | 33.31 | 44.5 |
| 932 | 11/22/2008 1:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3574651121 | 33.9 | 44.31 |
| 933 | 11/22/2008 12:38 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4458227123 | 32.78 | 44.41 |
| 934 | 11/23/2008 15:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5452189284 | 33.34 | 44.51 |
| 935 | 11/28/2008 9:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4771091316 | 33.36 | 44.44 |
| 936 | 12/7/2008 13:19 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5476001060 | 32.55 | 44.52 |
| 937 | 12/7/2008 16:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4432696322 | 33.4 | 44.4 |
| 938 | 12/12/2008 12:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4580093080 | 33.38 | 44.42 |
| 939 | 12/19/2008 21:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4897090220 | 33.35 | 44.45 |
| 940 | 12/24/2008 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3422385644 | 33.31 | 44.29 |
| 941 | 12/28/2008 14:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4815090950 | 33.36 | 44.44 |
| 942 | 12/29/2008 16:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4422095800 | 33.4 | 44.4 |
| 943 | 1/2/2009 10:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5503694030 | 33.38 | 44.52 |
| 944 | 1/4/2009 8:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB70186621 | 33.13 | 44.68 |
| 945 | 1/10/2009 19:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4901090270 | 33.35 | 44.45 |
| 946 | 1/12/2009 19:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4996091020 | 33.36 | 44.46 |
| 947 | 1/14/2009 19:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4592097312 | 33.41 | 44.42 |
| 948 | 1/15/2009 19:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3381085520 | 33.31 | 44.29 |
| 949 | 1/16/2009 10:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5486091680 | 33.36 | 44.51 |
| 950 | 1/16/2009 21:20 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RQA0213128075 | 31.87 | 47.14 |
| 951 | 1/18/2009 10:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5403084900 | 33.3 | 44.51 |
| 952 | 1/19/2009 12:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3562083700 | 33.29 | 44.31 |
| 953 | 1/19/2009 18:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4710097730 | 33.42 | 44.43 |
| 954 | 1/20/2009 19:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA9951824515 | 31.84 | 47.11 |
| 955 | 1/22/2009 7:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5235886475 | 33.32 | 44.49 |
| 956 | 1/22/2009 8:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4482493398 | 33.38 | 44.41 |
| 957 | 1/22/2009 21:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4232776080 | 33.22 | 44.38 |
| 958 | 1/23/2009 9:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV0690398698 | 31.6 | 47.18 |
| 959 | 1/24/2009 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB8602048930 | 32.98 | 44.85 |
| 960 | 1/27/2009 21:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMD2058995404 | 35.2 | 44.13 |
| 961 | 2/3/2009 9:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4494396679 | 33.41 | 44.41 |

| 962 | 2/7/2009 7:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME2183621089 | 35.43 | 44.14 |
|---|---|---|---|---|---|---|---|
| 963 | 2/7/2009 8:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4302808968 | 33.52 | 44.39 |
| 964 | 2/11/2009 20:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4515293642 | 33.38 | 44.41 |
| 965 | 2/15/2009 13:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV8258489830 | 31.53 | 46.92 |
| 966 | 2/21/2009 17:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLD77453392 | 34.64 | 43.66 |
| 967 | 2/22/2009 20:19 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6486081520 | 30.54 | 47.76 |
| 968 | 2/24/2009 11:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV2444079200 | 31.43 | 47.36 |
| 969 | 2/25/2009 21:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1579184885 | 33.3 | 44.1 |
| 970 | 2/26/2009 5:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4656792372 | 33.37 | 44.43 |
| 971 | 2/26/2009 19:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4510696389 | 33.41 | 44.41 |
| 972 | 2/26/2009 23:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3720713701 | 33.56 | 44.32 |
| 973 | 2/27/2009 7:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA00512449 | 31.84 | 47.12 |
| 974 | 2/27/2009 9:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6725081700 | 30.54 | 47.79 |
| 975 | 3/2/2009 11:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4252792752 | 33.37 | 44.38 |
| 976 | 3/2/2009 15:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA5413683792 | 32.39 | 44.51 |
| 977 | 3/3/2009 13:18 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6283976298 | 30.49 | 47.74 |
| 978 | 3/4/2009 9:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLD7830033800 | 34.64 | 43.67 |
| 979 | 3/4/2009 14:50 | 3 Explosive Hazard | IED Explosion | Directional IED | 38SMC5429846470 | 33.86 | 44.51 |
| 980 | 3/17/2009 16:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6318082381 | 30.54 | 47.74 |
| 981 | 3/17/2009 20:53 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC6713038680 | 33.79 | 44.64 |
| 982 | 3/20/2009 21:15 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RQA0266722056 | 31.82 | 47.14 |
| 983 | 3/21/2009 10:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2447040790 | 31.09 | 46.31 |
| 984 | 3/24/2009 10:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5118089900 | 33.35 | 44.48 |
| 985 | 3/25/2009 16:30 | 0 Explosive Hazar | IED Explosion | Directional IED | 38SMA435800 | 32.36 | 44.4 |
| 986 | 4/1/2009 21:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3486190924 | 33.36 | 44.3 |
| 987 | 4/2/2009 8:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3600226296 | 32.77 | 44.32 |
| 988 | 4/2/2009 15:06 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5863680879 | 33.27 | 44.56 |
| 989 | 4/4/2009 7:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3056103190 | 33.47 | 44.25 |
| 990 | 4/5/2009 21:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SME0101015711 | 35.38 | 43.91 |
| 991 | 4/8/2009 9:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4520689553 | 33.34 | 44.41 |
| 992 | 4/11/2009 20:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5314079410 | 33.25 | 44.5 |
| 993 | 4/12/2009 1:30 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SLD5229480478 | 35.06 | 43.38 |
| 994 | 4/12/2009 13:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3068302907 | 33.46 | 44.25 |
| 995 | 4/13/2009 7:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1742508138 | 32.61 | 44.12 |
| 996 | 4/15/2009 20:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4548195255 | 33.4 | 44.41 |
| 997 | 4/16/2009 19:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4609694196 | 33.39 | 44.42 |
| 998 | 4/17/2009 21:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4358696290 | 33.4 | 44.39 |

| 999 | 4/20/2009 7:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6647380769 | 30.53 | 47.78 |
| 1000 | 4/20/2009 20:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4531896597 | 33.41 | 44.41 |
| 1001 | 4/22/2009 19:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5365887240 | 33.32 | 44.5 |
| 1002 | 4/22/2009 21:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3554595282 | 33.39 | 44.31 |
| 1003 | 4/24/2009 5:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4245095800 | 33.4 | 44.38 |
| 1004 | 4/25/2009 1:18 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLD5280083570 | 35.08 | 43.39 |
| 1005 | 4/25/2009 22:49 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SME0708916526 | 35.39 | 43.98 |
| 1006 | 4/26/2009 22:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4596097339 | 33.41 | 44.42 |
| 1007 | 4/28/2009 14:23 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB5480091600 | 33.36 | 44.51 |
| 1008 | 4/28/2009 15:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4562795106 | 33.39 | 44.42 |
| 1009 | 5/1/2009 3:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLE402440 | 35.63 | 43.24 |
| 1010 | 5/1/2009 7:24 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6970080700 | 30.53 | 47.81 |
| 1011 | 5/2/2009 7:45 | 3 Explosive Hazard | IED Explosion | Directional IED | 38RQU6665579526 | 30.52 | 47.78 |
| 1012 | 5/3/2009 22:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4582097180 | 33.41 | 44.42 |
| 1013 | 5/4/2009 9:35 | 2 Explosive Hazard | IED Explosion | Directional IED | 38RQU6808483891 | 30.56 | 47.79 |
| 1014 | 5/4/2009 21:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3480092000 | 33.37 | 44.3 |
| 1015 | 5/5/2009 21:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4238098571 | 33.42 | 44.38 |
| 1016 | 5/7/2009 22:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4522096530 | 33.41 | 44.41 |
| 1017 | 5/9/2009 16:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA4201065870 | 32.23 | 44.38 |
| 1018 | 5/10/2009 8:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3154001369 | 33.45 | 44.26 |
| 1019 | 5/10/2009 9:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB7042084883 | 33.3 | 44.68 |
| 1020 | 5/10/2009 14:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 39RTP2710661285 | 30.35 | 48.16 |
| 1021 | 5/14/2009 9:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA60549972 | 32.53 | 44.58 |
| 1022 | 5/16/2009 11:44 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38RMA4247836477 | 31.96 | 44.39 |
| 1023 | 5/16/2009 21:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2290055900 | 33.94 | 44.17 |
| 1024 | 5/17/2009 14:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6785077130 | 30.5 | 47.79 |
| 1025 | 5/17/2009 18:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5443084530 | 33.3 | 44.51 |
| 1026 | 5/17/2009 21:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5025086360 | 33.32 | 44.47 |
| 1027 | 5/17/2009 21:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3518293325 | 33.38 | 44.3 |
| 1028 | 5/20/2009 13:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4236798654 | 33.43 | 44.38 |
| 1029 | 5/21/2009 17:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3592094610 | 33.39 | 44.31 |
| 1030 | 5/23/2009 13:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4356712595 | 33.55 | 44.39 |
| 1031 | 5/24/2009 7:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4079491921 | 33.36 | 44.36 |
| 1032 | 5/25/2009 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3499389014 | 33.34 | 44.3 |
| 1033 | 5/25/2009 16:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5261386075 | 33.31 | 44.49 |
| 1034 | 5/27/2009 20:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4588993973 | 33.38 | 44.42 |
| 1035 | 5/28/2009 10:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4659291682 | 33.36 | 44.43 |

| 1036 | 5/28/2009 12:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4391412124 | 33.55 | 44.4 |
| 1037 | 5/31/2009 19:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5076091970 | 33.37 | 44.47 |
| 1038 | 6/2/2009 10:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4423095191 | 33.39 | 44.4 |
| 1039 | 6/2/2009 10:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5488384094 | 33.29 | 44.52 |
| 1040 | 6/2/2009 11:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4855090500 | 33.35 | 44.45 |
| 1041 | 6/2/2009 23:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2888714760 | 33.57 | 44.23 |
| 1042 | 6/4/2009 20:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4613091780 | 33.36 | 44.42 |
| 1043 | 6/5/2009 14:30 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB4312092130 | 33.37 | 44.39 |
| 1044 | 6/6/2009 9:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5009487163 | 33.32 | 44.46 |
| 1045 | 6/7/2009 8:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLD6898779586 | 35.05 | 43.56 |
| 1046 | 6/7/2009 22:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC9386058999 | 33.97 | 44.93 |
| 1047 | 6/9/2009 10:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0255024470 | 31.84 | 47.14 |
| 1048 | 6/9/2009 11:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3624092010 | 33.37 | 44.31 |
| 1049 | 6/11/2009 8:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4477193442 | 33.38 | 44.41 |
| 1050 | 6/12/2009 12:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5252087820 | 33.33 | 44.49 |
| 1051 | 6/14/2009 21:45 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC5306346044 | 33.85 | 44.49 |
| 1052 | 6/16/2009 7:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV3398658566 | 31.26 | 45.36 |
| 1053 | 6/16/2009 13:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4350012700 | 33.55 | 44.39 |
| 1054 | 6/19/2009 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4414295391 | 33.4 | 44.4 |
| 1055 | 6/23/2009 9:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3896078050 | 33.24 | 44.34 |
| 1056 | 6/23/2009 10:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5474584242 | 33.3 | 44.51 |
| 1057 | 6/23/2009 15:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5344085520 | 33.31 | 44.5 |
| 1058 | 6/24/2009 8:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5007091040 | 33.36 | 44.46 |
| 1059 | 6/25/2009 9:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4739887236 | 33.32 | 44.43 |
| 1060 | 6/25/2009 17:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4668296682 | 33.41 | 44.43 |
| 1061 | 6/25/2009 21:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5322985731 | 33.31 | 44.5 |
| 1062 | 6/27/2009 16:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4150077600 | 33.24 | 44.37 |
| 1063 | 6/28/2009 11:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4503594878 | 33.39 | 44.41 |
| 1064 | 6/28/2009 20:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4664594747 | 33.39 | 44.43 |
| 1065 | 6/28/2009 20:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5439090820 | 33.36 | 44.51 |
| 1066 | 6/29/2009 9:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1880024260 | 30.95 | 46.24 |
| 1067 | 7/14/2009 0:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV870920 | 31.55 | 46.97 |
| 1068 | 7/14/2009 6:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0678803140 | 31.64 | 47.18 |
| 1069 | 7/21/2009 0:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV0986898609 | 31.6 | 47.21 |
| 1070 | 7/21/2009 7:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4536395347 | 33.4 | 44.41 |
| 1071 | 7/21/2009 19:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV193330 | 31.02 | 46.25 |
| 1072 | 7/24/2009 1:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4628013790 | 33.56 | 44.42 |

| 1073 | 7/24/2009 9:27 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC87345888 | 33.97 | 44.86 |
| 1074 | 7/26/2009 10:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4232995886 | 33.4 | 44.38 |
| 1075 | 7/26/2009 23:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4768290984 | 33.36 | 44.44 |
| 1076 | 7/27/2009 23:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC5440046500 | 33.86 | 44.51 |
| 1077 | 7/29/2009 10:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0211424334 | 31.84 | 47.14 |
| 1078 | 8/1/2009 9:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5923173980 | 33.2 | 44.56 |
| 1079 | 8/2/2009 21:50 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC9352558920 | 33.97 | 44.93 |
| 1080 | 8/6/2009 14:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3362398449 | 33.42 | 44.29 |
| 1081 | 8/11/2009 21:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4641394519 | 33.39 | 44.42 |
| 1082 | 8/13/2009 0:05 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3500489386 | 33.34 | 44.3 |
| 1083 | 8/14/2009 1:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5547092592 | 33.37 | 44.52 |
| 1084 | 8/18/2009 0:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4755014000 | 33.56 | 44.43 |
| 1085 | 8/18/2009 22:16 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3466092894 | 33.37 | 44.3 |
| 1086 | 8/20/2009 22:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4581595885 | 33.4 | 44.42 |
| 1087 | 8/21/2009 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3518085462 | 33.31 | 44.3 |
| 1088 | 8/23/2009 9:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4297709009 | 33.52 | 44.39 |
| 1089 | 8/23/2009 22:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4560095080 | 33.39 | 44.42 |
| 1090 | 8/24/2009 1:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5551092840 | 33.37 | 44.52 |
| 1091 | 8/26/2009 23:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3470792459 | 33.37 | 44.3 |
| 1092 | 8/28/2009 2:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4860083200 | 33.29 | 44.45 |
| 1093 | 8/29/2009 22:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3477891770 | 33.36 | 44.3 |
| 1094 | 8/30/2009 15:31 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4283296266 | 33.4 | 44.39 |
| 1095 | 8/31/2009 22:12 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4798396158 | 33.4 | 44.44 |
| 1096 | 9/1/2009 20:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3238799620 | 33.43 | 44.27 |
| 1097 | 9/5/2009 2:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3490088460 | 33.33 | 44.3 |
| 1098 | 9/5/2009 22:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB0892378898 | 33.25 | 44.02 |
| 1099 | 9/7/2009 0:23 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5349089300 | 33.34 | 44.5 |
| 1100 | 9/8/2009 7:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME4115004460 | 35.28 | 44.35 |
| 1101 | 9/8/2009 10:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4162273516 | 33.2 | 44.37 |
| 1102 | 9/8/2009 11:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLD6160367618 | 34.94 | 43.48 |
| 1103 | 9/10/2009 11:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3549585949 | 33.31 | 44.31 |
| 1104 | 9/10/2009 22:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4476595928 | 33.4 | 44.41 |
| 1105 | 9/14/2009 13:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3750027427 | 32.78 | 44.33 |
| 1106 | 9/15/2009 9:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2010041100 | 31.1 | 46.26 |
| 1107 | 9/15/2009 14:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4093680412 | 33.26 | 44.37 |
| 1108 | 9/17/2009 9:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPA9695124743 | 31.84 | 47.08 |
| 1109 | 9/17/2009 16:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3078925087 | 32.76 | 44.26 |

| 1110 | 9/17/2009 20:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3825025700 | 32.77 | 44.34 |
| 1111 | 9/21/2009 0:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3474092000 | 33.37 | 44.3 |
| 1112 | 9/23/2009 23:33 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3477287880 | 33.33 | 44.3 |
| 1113 | 9/27/2009 22:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5513986704 | 33.32 | 44.52 |
| 1114 | 9/30/2009 23:49 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4177375660 | 33.22 | 44.38 |
| 1115 | 10/2/2009 15:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4153577872 | 33.24 | 44.37 |
| 1116 | 10/4/2009 6:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV2220046400 | 31.15 | 46.28 |
| 1117 | 10/6/2009 15:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA4060056100 | 32.14 | 44.37 |
| 1118 | 10/7/2009 22:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5256779931 | 33.26 | 44.49 |
| 1119 | 10/8/2009 22:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV8850098530 | 31.61 | 46.99 |
| 1120 | 10/10/2009 7:03 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6156779010 | 30.51 | 47.73 |
| 1121 | 10/10/2009 22:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLB8337096160 | 33.4 | 43.75 |
| 1122 | 10/11/2009 0:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5467084300 | 33.3 | 44.51 |
| 1123 | 10/12/2009 0:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV0802499774 | 31.61 | 47.19 |
| 1124 | 10/12/2009 18:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4244025370 | 33.67 | 44.38 |
| 1125 | 10/13/2009 14:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA9848124370 | 31.84 | 47.1 |
| 1126 | 10/13/2009 22:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RNA9495034830 | 31.95 | 46 |
| 1127 | 10/18/2009 21:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4246397947 | 33.42 | 44.38 |
| 1128 | 10/18/2009 23:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1374667745 | 31.34 | 46.2 |
| 1129 | 10/19/2009 23:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5435090840 | 33.36 | 44.51 |
| 1130 | 10/20/2009 13:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4047866353 | 33.13 | 44.36 |
| 1131 | 10/27/2009 19:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC6806438750 | 33.79 | 44.66 |
| 1132 | 10/28/2009 10:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA6863425753 | 31.86 | 46.78 |
| 1133 | 10/30/2009 23:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5091081800 | 33.27 | 44.47 |
| 1134 | 11/1/2009 19:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2109635222 | 31.04 | 46.27 |
| 1135 | 11/3/2009 21:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4279296520 | 33.41 | 44.38 |
| 1136 | 11/6/2009 2:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5439094103 | 33.39 | 44.51 |
| 1137 | 11/8/2009 1:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3521094820 | 33.39 | 44.3 |
| 1138 | 11/10/2009 22:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA2513447204 | 32.06 | 45.27 |
| 1139 | 11/11/2009 22:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4595096040 | 33.4 | 44.42 |
| 1140 | 11/14/2009 0:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460793316 | 33.38 | 44.3 |
| 1141 | 11/16/2009 20:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLB8320796172 | 33.4 | 43.74 |
| 1142 | 11/19/2009 1:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6820979287 | 30.52 | 47.79 |
| 1143 | 11/20/2009 0:02 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMB3563095190 | 33.39 | 44.31 |
| 1144 | 11/20/2009 22:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4511095600 | 33.4 | 44.41 |
| 1145 | 11/20/2009 22:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8004083300 | 32.39 | 44.79 |
| 1146 | 11/21/2009 15:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4562278896 | 33.25 | 44.42 |

| 1147 | 11/22/2009 18:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4693097250 | 33.41 | 44.43 |
| 1148 | 11/23/2009 21:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5993073700 | 33.2 | 44.57 |
| 1149 | 11/24/2009 8:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4290025430 | 33.67 | 44.38 |
| 1150 | 11/24/2009 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC7202038600 | 33.79 | 44.7 |
| 1151 | 11/28/2009 0:58 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3503096184 | 33.4 | 44.3 |
| 1152 | 12/4/2009 2:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLE5160489825 | 36.04 | 43.35 |
| 1153 | 12/4/2009 22:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3391187768 | 33.33 | 44.29 |
| 1154 | 12/6/2009 9:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU7382979129 | 30.51 | 47.85 |
| 1155 | 12/8/2009 9:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4228802930 | 33.46 | 44.38 |
| 1156 | 12/12/2009 12:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3706192788 | 33.37 | 44.32 |
| 1157 | 12/14/2009 7:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4280093300 | 33.38 | 44.39 |
| 1158 | 12/14/2009 21:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5479084180 | 33.3 | 44.51 |
| 1159 | 12/16/2009 15:29 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3648093680 | 33.38 | 44.32 |
| 1160 | 12/16/2009 19:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV1714662818 | 31.29 | 46.23 |
| 1161 | 12/17/2009 10:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1307308107 | 32.61 | 44.07 |
| 1162 | 12/18/2009 1:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4055497612 | 33.42 | 44.36 |
| 1163 | 12/18/2009 4:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4649413818 | 33.56 | 44.42 |
| 1164 | 12/19/2009 0:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3424097693 | 33.42 | 44.29 |
| 1165 | 12/19/2009 1:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4307012650 | 33.55 | 44.39 |
| 1166 | 12/21/2009 2:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3393298066 | 33.42 | 44.29 |
| 1167 | 12/23/2009 21:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3483691503 | 33.36 | 44.3 |
| 1168 | 12/24/2009 21:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5151093250 | 33.38 | 44.48 |
| 1169 | 1/5/2010 17:32 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4618110483 | 33.53 | 44.42 |
| 1170 | 1/5/2010 17:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU5154993776 | 30.67 | 46.58 |
| 1171 | 1/9/2010 21:22 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLB8410096106 | 33.4 | 43.75 |
| 1172 | 1/10/2010 21:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5290084100 | 33.29 | 44.49 |
| 1173 | 1/11/2010 0:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4169096380 | 33.41 | 44.37 |
| 1174 | 1/11/2010 11:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4199996252 | 33.4 | 44.38 |
| 1175 | 1/13/2010 1:53 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5510145647 | 33.85 | 44.51 |
| 1176 | 1/17/2010 9:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SNA4671498851 | 32.53 | 45.5 |
| 1177 | 1/19/2010 22:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4290296151 | 33.4 | 44.39 |
| 1178 | 1/20/2010 7:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5077030930 | 32.82 | 44.47 |
| 1179 | 1/23/2010 11:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4260095400 | 33.4 | 44.38 |
| 1180 | 1/25/2010 13:33 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4527793890 | 33.38 | 44.41 |
| 1181 | 1/26/2010 11:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0107829138 | 31.88 | 47.13 |
| 1182 | 1/26/2010 22:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5418884747 | 33.3 | 44.51 |
| 1183 | 1/27/2010 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5500091900 | 33.37 | 44.52 |

| 1184 | 1/29/2010 11:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4276594933 | 33.39 | 44.38 |
| 1185 | 1/31/2010 23:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3367087680 | 33.33 | 44.29 |
| 1186 | 1/31/2010 23:23 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4757695752 | 33.4 | 44.44 |
| 1187 | 2/1/2010 3:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4857696783 | 33.41 | 44.45 |
| 1188 | 2/3/2010 16:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA8682105480 | 31.67 | 46.97 |
| 1189 | 2/7/2010 20:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3499089430 | 33.34 | 44.3 |
| 1190 | 2/12/2010 8:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5657044430 | 33.84 | 44.53 |
| 1191 | 2/13/2010 11:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3870365755 | 33.13 | 44.34 |
| 1192 | 2/14/2010 12:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU7477183097 | 30.55 | 47.86 |
| 1193 | 2/16/2010 0:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5224086690 | 33.32 | 44.49 |
| 1194 | 2/16/2010 13:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV1462033086 | 31.03 | 46.2 |
| 1195 | 2/17/2010 16:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4268005920 | 33.49 | 44.38 |
| 1196 | 2/18/2010 1:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5590483060 | 33.29 | 44.53 |
| 1197 | 2/19/2010 9:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4985629247 | 33.7 | 44.46 |
| 1198 | 2/23/2010 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5474514054 | 32.66 | 44.52 |
| 1199 | 2/24/2010 23:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB45489693 | 33.41 | 44.41 |
| 1200 | 2/25/2010 11:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6077067841 | 30.41 | 47.71 |
| 1201 | 2/25/2010 12:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA1487908638 | 31.69 | 47.27 |
| 1202 | 2/25/2010 21:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA1886822357 | 31.84 | 45.2 |
| 1203 | 3/3/2010 9:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2980304538 | 33.48 | 44.24 |
| 1204 | 3/3/2010 11:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4402978469 | 33.24 | 44.4 |
| 1205 | 3/7/2010 11:54 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB2850042500 | 32.92 | 44.24 |
| 1206 | 3/10/2010 12:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4453013550 | 33.56 | 44.4 |
| 1207 | 3/11/2010 1:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMD5390054700 | 34.83 | 44.5 |
| 1208 | 3/11/2010 12:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4670091100 | 33.36 | 44.43 |
| 1209 | 3/12/2010 8:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA008272 | 31.88 | 46.07 |
| 1210 | 3/14/2010 22:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4817996403 | 33.41 | 44.44 |
| 1211 | 3/14/2010 22:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1632381862 | 33.27 | 44.1 |
| 1212 | 3/16/2010 10:01 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2830204122 | 33.47 | 44.23 |
| 1213 | 3/16/2010 11:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3398728865 | 32.8 | 44.29 |
| 1214 | 3/17/2010 22:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5514045430 | 33.85 | 44.52 |
| 1215 | 3/20/2010 11:04 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4690097900 | 33.42 | 44.43 |
| 1216 | 3/20/2010 21:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6903092048 | 33.37 | 44.67 |
| 1217 | 3/22/2010 23:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA2679746910 | 32.06 | 45.28 |
| 1218 | 3/23/2010 23:27 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4295012270 | 33.55 | 44.39 |
| 1219 | 3/24/2010 2:40 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1699480923 | 33.26 | 44.11 |
| 1220 | 3/24/2010 23:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5468984279 | 33.3 | 44.51 |

| 1221 | 3/28/2010 16:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3500086600 | 33.32 | 44.3 |
| 1222 | 3/28/2010 22:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4511322702 | 32.74 | 44.41 |
| 1223 | 3/29/2010 22:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5321878814 | 33.25 | 44.5 |
| 1224 | 4/1/2010 1:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4953046390 | 33.86 | 44.45 |
| 1225 | 4/2/2010 23:27 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4725195408 | 33.4 | 44.43 |
| 1226 | 4/4/2010 1:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3490590646 | 33.35 | 44.3 |
| 1227 | 4/6/2010 8:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2890018400 | 33.6 | 44.23 |
| 1228 | 4/8/2010 21:24 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLB8342096130 | 33.4 | 43.75 |
| 1229 | 4/8/2010 23:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5148046169 | 33.85 | 44.48 |
| 1230 | 4/9/2010 3:06 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4150077600 | 33.24 | 44.37 |
| 1231 | 4/10/2010 21:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4464924902 | 32.76 | 44.41 |
| 1232 | 4/12/2010 3:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA797835 | 32.39 | 44.78 |
| 1233 | 4/12/2010 10:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU4633793385 | 30.66 | 46.53 |
| 1234 | 4/21/2010 22:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4550095500 | 33.4 | 44.41 |
| 1235 | 4/22/2010 7:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5832243636 | 33.83 | 44.55 |
| 1236 | 4/22/2010 21:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB2984891759 | 33.36 | 44.25 |
| 1237 | 4/25/2010 17:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4279424738 | 33.66 | 44.38 |
| 1238 | 4/25/2010 20:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3090002100 | 33.46 | 44.26 |
| 1239 | 4/25/2010 21:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA1978021820 | 31.83 | 45.21 |
| 1240 | 4/26/2010 0:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV068943 | 31.58 | 46.13 |
| 1241 | 4/26/2010 13:56 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4537878857 | 33.25 | 44.41 |
| 1242 | 4/26/2010 20:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460093800 | 33.38 | 44.3 |
| 1243 | 4/27/2010 8:40 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5539550799 | 33.9 | 44.52 |
| 1244 | 4/27/2010 21:53 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3477087870 | 33.33 | 44.3 |
| 1245 | 4/28/2010 0:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RNV4071196198 | 31.6 | 45.43 |
| 1246 | 4/28/2010 16:43 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4745395588 | 33.4 | 44.43 |
| 1247 | 4/28/2010 22:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3544395581 | 33.4 | 44.31 |
| 1248 | 4/29/2010 22:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4346195938 | 33.4 | 44.39 |
| 1249 | 4/29/2010 22:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3742089330 | 33.34 | 44.33 |
| 1250 | 5/1/2010 8:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC8706658872 | 33.97 | 44.86 |
| 1251 | 5/1/2010 8:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU5924478701 | 30.51 | 47.7 |
| 1252 | 5/3/2010 18:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SPA7340098800 | 32.51 | 46.85 |
| 1253 | 5/5/2010 21:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5400078000 | 33.24 | 44.51 |
| 1254 | 5/7/2010 23:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4173696488 | 33.41 | 44.37 |
| 1255 | 5/8/2010 13:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU4696059300 | 30.34 | 47.57 |
| 1256 | 5/10/2010 14:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6977833507 | 32.84 | 44.68 |
| 1257 | 5/11/2010 0:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6352082270 | 33.28 | 44.61 |

| 1258 | 5/13/2010 1:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4165575747 | 33.22 | 44.37 |
| 1259 | 5/15/2010 9:48 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6844382895 | 30.55 | 47.8 |
| 1260 | 5/16/2010 2:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5476513259 | 32.66 | 44.52 |
| 1261 | 5/22/2010 20:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3270028000 | 32.79 | 44.28 |
| 1262 | 5/23/2010 0:01 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC5674544283 | 33.84 | 44.53 |
| 1263 | 5/23/2010 21:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2126535717 | 31.05 | 46.27 |
| 1264 | 5/24/2010 2:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA2480296972 | 32.51 | 45.26 |
| 1265 | 5/25/2010 22:38 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3040691774 | 33.36 | 44.25 |
| 1266 | 5/26/2010 11:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU5703891726 | 30.65 | 46.64 |
| 1267 | 5/28/2010 23:56 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SME2164021060 | 35.43 | 44.14 |
| 1268 | 5/29/2010 9:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3160701215 | 33.45 | 44.26 |
| 1269 | 6/4/2010 23:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA69662596 | 31.86 | 46.79 |
| 1270 | 6/5/2010 9:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6950081400 | 30.53 | 47.81 |
| 1271 | 6/5/2010 16:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3583094730 | 33.39 | 44.31 |
| 1272 | 6/6/2010 8:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3219000376 | 33.44 | 44.27 |
| 1273 | 6/7/2010 2:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0055448547 | 32.07 | 45.01 |
| 1274 | 6/8/2010 0:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLF3025615608 | 36.27 | 43.11 |
| 1275 | 6/9/2010 19:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4060064100 | 33.11 | 44.36 |
| 1276 | 6/9/2010 22:22 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2884117016 | 33.59 | 44.23 |
| 1277 | 6/9/2010 23:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2893819339 | 33.61 | 44.23 |
| 1278 | 6/10/2010 11:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2902006877 | 33.5 | 44.24 |
| 1279 | 6/12/2010 9:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3170301071 | 33.45 | 44.27 |
| 1280 | 6/13/2010 0:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1025084110 | 33.29 | 44.04 |
| 1281 | 6/13/2010 11:45 | 1 Explosive Hazar_ | IED Explosion | Directional IED | 38SMB34772680 | 32.78 | 44.3 |
| 1282 | 6/17/2010 9:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3594094540 | 33.39 | 44.31 |
| 1283 | 6/18/2010 10:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB0950085700 | 33.31 | 44.03 |
| 1284 | 6/21/2010 8:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU5922078750 | 30.51 | 47.7 |
| 1285 | 6/21/2010 20:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU3235898838 | 30.72 | 46.38 |
| 1286 | 6/24/2010 14:53 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQV3569825698 | 30.94 | 47.47 |
| 1287 | 6/25/2010 22:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6523683957 | 30.56 | 47.77 |
| 1288 | 6/26/2010 15:47 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2139957768 | 33.96 | 44.15 |
| 1289 | 6/27/2010 11:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB1699527352 | 32.78 | 45.18 |
| 1290 | 7/2/2010 20:33 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6480781591 | 30.54 | 47.76 |
| 1291 | 7/3/2010 14:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6709932932 | 30.1 | 47.77 |
| 1292 | 7/3/2010 14:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU4672059570 | 30.34 | 47.57 |
| 1293 | 7/5/2010 1:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA6407896703 | 32.51 | 44.62 |
| 1294 | 7/5/2010 7:19 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC8601557204 | 33.96 | 44.85 |

| 1295 | 7/5/2010 21:34 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU4382292654 | 30.66 | 46.5 |
| 1296 | 7/9/2010 9:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6435078070 | 30.51 | 47.75 |
| 1297 | 7/12/2010 0:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5382178190 | 33.24 | 44.5 |
| 1298 | 7/12/2010 9:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1027885577 | 33.31 | 44.04 |
| 1299 | 7/12/2010 11:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU7041185992 | 30.58 | 47.82 |
| 1300 | 7/14/2010 11:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3490587820 | 33.33 | 44.3 |
| 1301 | 7/14/2010 21:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3529095730 | 33.4 | 44.3 |
| 1302 | 7/17/2010 22:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4169874425 | 33.21 | 44.37 |
| 1303 | 7/18/2010 22:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0284444823 | 32.04 | 45.03 |
| 1304 | 7/20/2010 2:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5559883428 | 33.29 | 44.52 |
| 1305 | 7/21/2010 7:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC9392058996 | 33.97 | 44.93 |
| 1306 | 7/21/2010 23:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC4237903373 | 33.47 | 44.38 |
| 1307 | 7/23/2010 7:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU640689 | 30.42 | 47.75 |
| 1308 | 7/24/2010 23:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5481415804 | 32.68 | 44.52 |
| 1309 | 7/25/2010 16:32 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4945347122 | 33.86 | 44.45 |
| 1310 | 8/1/2010 18:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4067277597 | 33.24 | 44.36 |
| 1311 | 8/1/2010 22:31 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5305484163 | 33.3 | 44.5 |
| 1312 | 8/2/2010 22:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6803284965 | 33.3 | 44.66 |
| 1313 | 8/4/2010 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA6366437448 | 31.97 | 44.62 |
| 1314 | 8/8/2010 21:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6539084910 | 30.57 | 47.77 |
| 1315 | 8/9/2010 22:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3495889885 | 33.35 | 44.3 |
| 1316 | 8/10/2010 20:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5281884102 | 33.29 | 44.49 |
| 1317 | 8/10/2010 23:05 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3534094960 | 33.39 | 44.3 |
| 1318 | 8/11/2010 21:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB1683181110 | 33.27 | 44.11 |
| 1319 | 8/12/2010 1:47 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5074845259 | 32.94 | 44.47 |
| 1320 | 8/13/2010 22:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3480094200 | 33.39 | 44.3 |
| 1321 | 8/18/2010 21:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3419897777 | 33.42 | 44.29 |
| 1322 | 8/21/2010 19:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6490083900 | 30.56 | 47.76 |
| 1323 | 8/23/2010 11:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA3995038180 | 31.98 | 44.36 |
| 1324 | 8/24/2010 11:05 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6397073830 | 30.47 | 47.75 |
| 1325 | 8/26/2010 23:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3546595566 | 33.4 | 44.31 |
| 1326 | 8/27/2010 20:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9631961239 | 32.19 | 44.96 |
| 1327 | 8/28/2010 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6365682366 | 30.54 | 47.75 |
| 1328 | 8/29/2010 1:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5422084760 | 33.3 | 44.51 |
| 1329 | 8/29/2010 22:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3079802662 | 33.46 | 44.26 |
| 1330 | 8/30/2010 21:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU4453192776 | 30.66 | 46.51 |
| 1331 | 8/31/2010 0:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5482515792 | 32.68 | 44.52 |

| 1332 | 9/2/2010 0:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC4059048500 | 33.88 | 44.36 |
| 1333 | 9/2/2010 22:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4085162052 | 33.1 | 44.37 |
| 1334 | 9/5/2010 10:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4116275700 | 33.22 | 44.37 |
| 1335 | 9/5/2010 12:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1802433676 | 31.03 | 46.24 |
| 1336 | 9/13/2010 21:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0733500790 | 31.62 | 47.19 |
| 1337 | 9/15/2010 9:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1950014170 | 32.66 | 44.14 |
| 1338 | 9/19/2010 23:11 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3431297562 | 33.42 | 44.29 |
| 1339 | 9/21/2010 12:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1804934953 | 31.04 | 46.24 |
| 1340 | 10/2/2010 21:17 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3491590414 | 33.35 | 44.3 |
| 1341 | 10/5/2010 0:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA7988783478 | 32.39 | 44.79 |
| 1342 | 10/8/2010 23:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5586083170 | 33.29 | 44.53 |
| 1343 | 10/10/2010 18:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV5444785926 | 31.51 | 45.57 |
| 1344 | 10/11/2010 9:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4777087450 | 33.32 | 44.44 |
| 1345 | 10/11/2010 12:13 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC8027845288 | 33.85 | 44.79 |
| 1346 | 10/14/2010 0:21 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3522094830 | 33.39 | 44.3 |
| 1347 | 10/16/2010 22:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3072602842 | 33.46 | 44.25 |
| 1348 | 10/18/2010 10:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4330064800 | 33.12 | 44.39 |
| 1349 | 10/18/2010 22:28 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5390184846 | 33.3 | 44.5 |
| 1350 | 10/21/2010 10:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4488823477 | 32.75 | 44.41 |
| 1351 | 10/26/2010 8:27 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6989686931 | 30.58 | 47.81 |
| 1352 | 10/27/2010 20:55 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3303698961 | 33.43 | 44.28 |
| 1353 | 10/29/2010 20:56 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3470292493 | 33.37 | 44.3 |
| 1354 | 11/3/2010 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU7197174078 | 30.47 | 47.83 |
| 1355 | 11/6/2010 12:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU4612993539 | 30.67 | 46.53 |
| 1356 | 11/8/2010 9:06 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4392015940 | 32.68 | 44.4 |
| 1357 | 11/8/2010 21:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SNA0265045150 | 32.04 | 45.03 |
| 1358 | 11/8/2010 22:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3280499280 | 33.43 | 44.28 |
| 1359 | 11/10/2010 10:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA4324372816 | 32.29 | 44.4 |
| 1360 | 11/10/2010 21:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5284085880 | 33.31 | 44.49 |
| 1361 | 11/11/2010 10:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU3751495323 | 30.68 | 46.44 |
| 1362 | 11/13/2010 21:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMD2269098748 | 35.23 | 44.15 |
| 1363 | 11/15/2010 1:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3502894550 | 33.39 | 44.3 |
| 1364 | 11/15/2010 12:23 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC9408459048 | 33.97 | 44.94 |
| 1365 | 11/15/2010 18:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU3287098390 | 30.71 | 46.39 |
| 1366 | 11/16/2010 13:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3585594621 | 33.39 | 44.31 |
| 1367 | 11/18/2010 0:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3520295850 | 33.4 | 44.3 |
| 1368 | 11/23/2010 7:46 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC6854038680 | 33.79 | 44.66 |

| 1369 | 11/23/2010 21:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3510095880 | 33.4 | 44.3 |
| 1370 | 11/24/2010 21:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3633328044 | 32.79 | 44.32 |
| 1371 | 11/26/2010 12:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2455119675 | 32.71 | 44.19 |
| 1372 | 11/27/2010 22:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3480391680 | 33.36 | 44.3 |
| 1373 | 11/30/2010 15:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2109314673 | 32.67 | 44.16 |
| 1374 | 12/1/2010 21:36 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5294585750 | 33.31 | 44.49 |
| 1375 | 12/2/2010 8:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2029115582 | 30.87 | 46.26 |
| 1376 | 12/3/2010 3:09 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3460093800 | 33.38 | 44.3 |
| 1377 | 12/4/2010 13:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU5501547491 | 30.23 | 47.65 |
| 1378 | 12/6/2010 8:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU5903467610 | 30.41 | 47.7 |
| 1379 | 12/6/2010 22:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQV1659890904 | 31.53 | 47.28 |
| 1380 | 12/16/2010 1:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SLE1989063591 | 35.8 | 43.01 |
| 1381 | 12/19/2010 1:40 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5351485216 | 33.31 | 44.5 |
| 1382 | 12/23/2010 21:00 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3373798333 | 33.42 | 44.29 |
| 1383 | 12/27/2010 9:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6175580582 | 30.53 | 47.73 |
| 1384 | 12/27/2010 21:55 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4172074750 | 33.21 | 44.37 |
| 1385 | 12/28/2010 9:14 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA3425046750 | 32.06 | 44.3 |
| 1386 | 12/28/2010 12:57 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3763092130 | 33.37 | 44.33 |
| 1387 | 12/29/2010 18:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3274428071 | 32.79 | 44.28 |
| 1388 | 12/30/2010 0:04 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4170075300 | 33.22 | 44.37 |
| 1389 | 1/2/2011 20:28 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC3071202848 | 33.46 | 44.25 |
| 1390 | 1/3/2011 6:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0386509269 | 31.7 | 47.15 |
| 1391 | 1/3/2011 7:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC8412054589 | 33.93 | 44.83 |
| 1392 | 1/3/2011 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6193380730 | 30.53 | 47.73 |
| 1393 | 1/3/2011 15:42 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA5220029700 | 31.9 | 44.49 |
| 1394 | 1/4/2011 0:37 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3481090010 | 33.35 | 44.3 |
| 1395 | 1/4/2011 1:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC3137037236 | 33.77 | 44.26 |
| 1396 | 1/4/2011 15:31 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1622517027 | 32.69 | 44.11 |
| 1397 | 1/5/2011 10:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPU4092492970 | 30.66 | 46.47 |
| 1398 | 1/5/2011 23:24 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3473092298 | 33.37 | 44.3 |
| 1399 | 1/13/2011 12:21 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1833708908 | 32.61 | 44.13 |
| 1400 | 1/17/2011 20:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC3048903029 | 33.46 | 44.25 |
| 1401 | 1/17/2011 23:30 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB1697280917 | 33.26 | 44.11 |
| 1402 | 1/23/2011 4:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLF3012915291 | 36.27 | 43.11 |
| 1403 | 2/4/2011 13:31 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLF4823210225 | 36.22 | 43.31 |
| 1404 | 2/5/2011 0:59 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4238065230 | 33.12 | 44.38 |
| 1405 | 2/6/2011 13:06 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLC8608489685 | 34.24 | 43.76 |

| 1406 | 2/7/2011 20:34 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3246099730 | 33.43 | 44.27 |
| 1407 | 2/14/2011 5:50 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLF2993714641 | 36.26 | 43.11 |
| 1408 | 2/15/2011 14:54 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3091869229 | 33.16 | 44.26 |
| 1409 | 2/16/2011 22:08 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB5390088800 | 33.34 | 44.5 |
| 1410 | 2/17/2011 22:34 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3473392338 | 33.37 | 44.3 |
| 1411 | 2/18/2011 23:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9842256428 | 32.14 | 44.98 |
| 1412 | 2/18/2011 23:35 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB2333487615 | 33.32 | 44.18 |
| 1413 | 2/21/2011 10:04 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6009079570 | 30.52 | 47.71 |
| 1414 | 2/21/2011 17:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB65238505 | 33.3 | 44.63 |
| 1415 | 2/21/2011 23:19 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RPV1631417602 | 30.89 | 46.22 |
| 1416 | 2/23/2011 1:57 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB3475891943 | 33.36 | 44.3 |
| 1417 | 2/24/2011 13:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2588920303 | 32.72 | 44.21 |
| 1418 | 2/24/2011 17:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA8999537447 | 31.97 | 44.89 |
| 1419 | 2/28/2011 20:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5267990117 | 33.35 | 44.49 |
| 1420 | 3/2/2011 8:45 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA3430346487 | 32.05 | 44.3 |
| 1421 | 3/2/2011 9:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4031165683 | 33.13 | 44.36 |
| 1422 | 3/8/2011 21:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5310090600 | 33.35 | 44.5 |
| 1423 | 3/9/2011 12:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA5417178333 | 32.34 | 44.51 |
| 1424 | 3/12/2011 1:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4175375004 | 33.21 | 44.37 |
| 1425 | 3/13/2011 21:54 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC2928006141 | 33.49 | 44.24 |
| 1426 | 3/21/2011 1:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV5327585085 | 31.5 | 45.56 |
| 1427 | 3/21/2011 10:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3570083700 | 33.29 | 44.31 |
| 1428 | 3/25/2011 2:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNA8402127943 | 31.88 | 45.89 |
| 1429 | 3/27/2011 18:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5029948638 | 32.97 | 44.47 |
| 1430 | 3/29/2011 23:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9717660241 | 32.18 | 44.97 |
| 1431 | 4/1/2011 0:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0267525642 | 31.85 | 47.14 |
| 1432 | 4/2/2011 23:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3171340951 | 33.81 | 44.26 |
| 1433 | 4/4/2011 13:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV1472033186 | 31.03 | 46.2 |
| 1434 | 4/5/2011 10:02 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA9731238379 | 31.98 | 44.97 |
| 1435 | 4/5/2011 10:17 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQA0269721054 | 31.81 | 47.14 |
| 1436 | 4/7/2011 20:34 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5476714222 | 32.66 | 44.52 |
| 1437 | 4/8/2011 4:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SKC7635845734 | 33.83 | 42.58 |
| 1438 | 4/11/2011 10:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3139745826 | 33.85 | 44.26 |
| 1439 | 4/13/2011 13:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3480191751 | 33.36 | 44.3 |
| 1440 | 4/14/2011 8:25 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4842001346 | 32.55 | 44.45 |
| 1441 | 4/14/2011 23:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3215243690 | 33.83 | 44.27 |
| 1442 | 4/15/2011 8:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8363780336 | 32.36 | 44.83 |

| 1443 | 4/19/2011 12:17 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQA0247020305 | 31.8 | 47.14 |
| 1444 | 4/19/2011 18:21 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3447128113 | 32.79 | 44.3 |
| 1445 | 4/22/2011 14:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB5907104109 | 32.57 | 45.63 |
| 1446 | 4/23/2011 9:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB2809071540 | 33.18 | 44.23 |
| 1447 | 4/23/2011 21:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA5030031100 | 31.91 | 44.47 |
| 1448 | 4/26/2011 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC1583261780 | 33.99 | 44.09 |
| 1449 | 4/28/2011 18:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA5180716251 | 31.77 | 46.6 |
| 1450 | 4/29/2011 10:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU5155293881 | 30.67 | 46.58 |
| 1451 | 4/30/2011 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC0546667592 | 34.04 | 43.98 |
| 1452 | 5/3/2011 9:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SME3829112862 | 35.36 | 44.32 |
| 1453 | 5/3/2011 10:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC1978401988 | 33.45 | 44.14 |
| 1454 | 5/3/2011 10:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3851588480 | 33.33 | 44.34 |
| 1455 | 5/3/2011 18:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU7779979501 | 30.52 | 47.89 |
| 1456 | 5/5/2011 6:30 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMC3127336089 | 33.76 | 44.26 |
| 1457 | 5/11/2011 11:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC0129069649 | 34.06 | 43.93 |
| 1458 | 5/11/2011 20:18 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9670960575 | 32.18 | 44.97 |
| 1459 | 5/12/2011 9:32 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5074034722 | 32.85 | 44.47 |
| 1460 | 5/13/2011 10:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV2836608885 | 30.81 | 46.34 |
| 1461 | 5/15/2011 8:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB61170058 | 32.54 | 44.59 |
| 1462 | 5/16/2011 9:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4125065519 | 33.13 | 44.37 |
| 1463 | 5/17/2011 13:09 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0300741528 | 32.01 | 45.03 |
| 1464 | 5/22/2011 11:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3031047100 | 33.86 | 44.25 |
| 1465 | 5/22/2011 16:37 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3304085540 | 33.31 | 44.28 |
| 1466 | 5/23/2011 7:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6992486857 | 30.58 | 47.81 |
| 1467 | 5/23/2011 9:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5864003710 | 32.57 | 44.56 |
| 1468 | 5/23/2011 12:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8354780047 | 32.36 | 44.83 |
| 1469 | 5/24/2011 8:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU5964379013 | 30.52 | 47.71 |
| 1470 | 5/27/2011 17:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA6514724618 | 31.85 | 46.75 |
| 1471 | 5/28/2011 3:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV9936427573 | 30.98 | 46.04 |
| 1472 | 5/29/2011 6:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3120746044 | 33.85 | 44.26 |
| 1473 | 5/30/2011 2:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA74172830 | 31.88 | 46.84 |
| 1474 | 5/30/2011 18:49 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8216981698 | 32.37 | 44.81 |
| 1475 | 6/1/2011 9:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB3598000840 | 32.54 | 45.38 |
| 1476 | 6/3/2011 11:26 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC7161938531 | 33.79 | 44.69 |
| 1477 | 6/3/2011 23:44 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA27732509 | 31.85 | 46.35 |
| 1478 | 6/5/2011 23:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA9584061770 | 32.19 | 44.96 |
| 1479 | 6/7/2011 10:41 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB54751307 | 32.65 | 44.52 |

| 1480 | 6/8/2011 9:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA3994038210 | 31.98 | 44.36 |
| 1481 | 6/10/2011 7:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3186842430 | 33.82 | 44.26 |
| 1482 | 6/11/2011 9:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU59667904 | 30.52 | 47.71 |
| 1483 | 6/13/2011 14:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPV187420 | 31.11 | 46.24 |
| 1484 | 6/13/2011 20:57 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7540097900 | 32.52 | 45.8 |
| 1485 | 6/14/2011 20:31 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU7100685024 | 30.57 | 47.83 |
| 1486 | 6/16/2011 2:19 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA2549047200 | 32.06 | 45.27 |
| 1487 | 6/16/2011 23:13 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3395728266 | 32.79 | 44.29 |
| 1488 | 6/22/2011 8:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU70338667 | 30.58 | 47.82 |
| 1489 | 6/23/2011 12:58 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4539094588 | 33.39 | 44.41 |
| 1490 | 6/24/2011 23:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4228065199 | 33.12 | 44.38 |
| 1491 | 6/25/2011 1:30 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA1487633325 | 31.93 | 46.22 |
| 1492 | 6/25/2011 2:22 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3493090299 | 33.35 | 44.3 |
| 1493 | 7/2/2011 3:35 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPU6223489275 | 30.63 | 46.69 |
| 1494 | 7/2/2011 11:43 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU68978781 | 30.59 | 47.81 |
| 1495 | 7/3/2011 10:10 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB6018301569 | 32.55 | 44.58 |
| 1496 | 7/4/2011 5:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RNV9933727254 | 30.97 | 46.04 |
| 1497 | 7/6/2011 11:01 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3991783585 | 33.29 | 44.35 |
| 1498 | 7/7/2011 10:33 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3225083330 | 33.29 | 44.27 |
| 1499 | 7/7/2011 15:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 39RTP1865369578 | 30.43 | 48.07 |
| 1500 | 7/9/2011 14:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3484167478 | 33.14 | 44.3 |
| 1501 | 7/15/2011 6:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6174493950 | 30.65 | 47.73 |
| 1502 | 7/18/2011 11:24 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA9666618567 | 31.79 | 47.08 |
| 1503 | 7/18/2011 18:05 | 1 Explosive Hazar | IED Explosion | Directional IED | 38RPU4178392823 | 30.66 | 46.48 |
| 1504 | 7/19/2011 17:55 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA7630396034 | 32.5 | 45.81 |
| 1505 | 7/23/2011 0:51 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RMA5643334391 | 31.94 | 44.54 |
| 1506 | 7/24/2011 19:29 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6250077043 | 30.5 | 47.73 |
| 1507 | 7/25/2011 0:56 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3475596660 | 33.41 | 44.3 |
| 1508 | 7/25/2011 12:15 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RQU6457083589 | 30.56 | 47.76 |
| 1509 | 7/31/2011 23:08 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4062065560 | 33.13 | 44.36 |
| 1510 | 8/9/2011 1:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3479191642 | 33.36 | 44.3 |
| 1511 | 8/11/2011 0:36 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMA8595375291 | 32.31 | 44.85 |
| 1512 | 8/13/2011 9:25 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SLC8866095708 | 34.3 | 43.79 |
| 1513 | 8/13/2011 13:38 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC5437446495 | 33.86 | 44.51 |
| 1514 | 8/15/2011 20:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA8105024979 | 31.85 | 46.91 |
| 1515 | 8/16/2011 23:50 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3587066800 | 33.14 | 44.31 |
| 1516 | 8/20/2011 7:59 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB4407117222 | 32.69 | 44.4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1517 | 8/20/2011 23:48 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3710657519 | 33.96 | 44.32 |
| 1518 | 8/28/2011 0:39 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC3193942256 | 33.82 | 44.26 |
| 1519 | 8/29/2011 13:07 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMC5822043674 | 33.83 | 44.55 |
| 1520 | 9/10/2011 9:40 | 1 Explosive Hazard | IED Explosion | Directional IED | 38RPA2706125272 | 31.86 | 46.34 |
| 1521 | 9/14/2011 7:52 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0283441447 | 32.01 | 45.03 |
| 1522 | 9/26/2011 17:46 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB5452717567 | 32.69 | 44.51 |
| 1523 | 10/19/2011 14:23 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNB3812301530 | 32.55 | 45.41 |
| 1524 | 10/22/2011 8:20 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMC2925124269 | 33.66 | 44.24 |
| 1525 | 10/24/2011 10:15 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMB4720088900 | 33.34 | 44.43 |
| 1526 | 10/29/2011 8:18 | 2 Explosive Hazard | IED Explosion | Directional IED | 38SMA8445077500 | 32.33 | 44.83 |
| 1527 | 11/10/2011 8:53 | 0 Explosive Hazard | IED Explosion | Directional IED | 38RQU6274066560 | 30.4 | 47.73 |
| 1528 | 11/14/2011 9:20 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SNA0132647260 | 32.06 | 45.01 |
| 1529 | 11/14/2011 19:00 | 1 Explosive Hazard | IED Explosion | Directional IED | 38SMB3241099926 | 33.44 | 44.27 |
| 1530 | 11/21/2011 1:13 | 0 Explosive Hazard | IED Explosion | Direct onal IED | 38SMB3470692718 | 33.37 | 44.3 |
| 1531 | 11/22/2011 9:39 | 2 Explosive Hazard | IED Explosion | Direction l IED | 38SMB5437917940 | 32.7 | 44.51 |
| 1532 | 11/26/2011 9:10 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA8737074160 | 32.3 | 44.87 |
| 1533 | 11/30/2011 12:07 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SMA9136071670 | 32.28 | 44.91 |
| 1534 | 12/13/2011 12:45 | 0 Explosive Hazard | IED Explosion | Directional IED | 38SNA0064440864 | 32 | 45.01 |

Approved for release

| Nationality | UNITED STATES |
| Force Type | (All) |

| **Count of Casualty Count** | | **Type** | | |
| **Years** | **Date Occurred (C)** | **KIA** | **WIA** | **Grand Total** |
|---|---|---|---|---|
| **2005** | Jan | 0 | 0 | 0 |
| | Feb | 0 | 0 | 0 |
| | Mar | 0 | 0 | 0 |
| | Apr | 0 | 0 | 0 |
| | May | 0 | 0 | 0 |
| | Jun | 0 | 0 | 0 |
| | Jul | 0 | 0 | 0 |
| | Aug | 0 | 0 | 0 |
| | Sep | 0 | 0 | 0 |
| | Oct | 0 | 0 | 0 |
| | Nov | 1 | 1 | 2 |
| | Dec | 1 | 0 | 1 |
| **2006** | Jan | 0 | 0 | 0 |
| | Feb | 0 | 3 | 3 |
| | Mar | 0 | 0 | 0 |
| | Apr | 0 | 0 | 0 |
| | May | 0 | 2 | |
| | Jun | 2 | 12 | 14 |
| | Jul | 1 | 11 | 12 |
| | Aug | 0 | 2 | 2 |
| | Sep | 6 | 21 | 27 |
| | Oct | 6 | 23 | 29 |
| | Nov | 11 | 24 | 35 |
| | Dec | 12 | 34 | 46 |
| **2007** | Jan | 8 | 18 | 26 |
| | Feb | 5 | 11 | 16 |
| | Mar | 6 | 25 | 31 |
| | Apr | 12 | 21 | 33 |
| | May | 12 | 49 | 61 |
| | Jun | 9 | 40 | 49 |
| | Jul | 10 | 50 | 60 |
| | Aug | 3 | 21 | 24 |
| | Sep | 3 | 25 | 28 |
| | Oct | 3 | 15 | 18 |
| | Nov | 3 | 12 | 15 |
| | Dec | 1 | 1 | 2 |
| **2008** | Jan | 2 | 44 | 46 |
| | Feb | 5 | 18 | 23 |
| | Mar | 7 | 57 | 64 |
| | Apr | 15 | 43 | 58 |
| | May | 3 | 27 | 30 |
| | Jun | 5 | 28 | 33 |

Approved for Release

| | | | | |
|---|---|---|---|---|
| **2008** | Jul | 0 | 10 | 10 |
| | Aug | 5 | 9 | 14 |
| | Sep | 2 | 4 | 6 |
| | Oct | 2 | 9 | 11 |
| | Nov | 1 | 16 | 17 |
| | Dec | 1 | 2 | 3 |
| **2009** | Jan | 3 | 12 | 15 |
| | Feb | 2 | 7 | 9 |
| | Mar | 0 | 5 | 5 |
| | Apr | 3 | 9 | 12 |
| | May | 2 | 6 | 8 |
| | Jun | 3 | 16 | 19 |
| | Jul | 0 | 4 | 4 |
| | Aug | 2 | 8 | 10 |
| | Sep | 1 | 3 | 4 |
| | Oct | 0 | 2 | 2 |
| | Nov | 0 | 1 | 1 |
| | Dec | 0 | 2 | 2 |
| **2010** | Jan | 1 | 2 | 3 |
| | Feb | 0 | 10 | 10 |
| | Mar | 1 | 9 | 10 |
| | Apr | 2 | 6 | 8 |
| | May | 1 | 8 | 9 |
| | Jun | 1 | 4 | 5 |
| | Jul | 1 | 4 | 5 |
| | Aug | 0 | 6 | 6 |
| | Sep | 0 | 1 | 1 |
| | Oct | 0 | 1 | 1 |
| | Nov | 0 | 3 | 3 |
| | Dec | 0 | 2 | 2 |
| **2011** | Jan | 2 | 5 | 7 |
| | Feb | 0 | 4 | 4 |
| | Mar | 0 | 1 | 1 |
| | Apr | 2 | 6 | 8 |
| | May | 0 | 12 | 12 |
| | Jun | 3 | 7 | 10 |
| | Jul | 2 | 8 | 10 |
| | Aug | 0 | 0 | 0 |
| | Sep | 0 | 0 | 0 |
| | Oct | 0 | 0 | 0 |
| | Nov | 1 | 1 | 2 |
| | Dec | 0 | 0 | 0 |
| **Grand Total** | | **196** | **861** | **1057** |

Approved for Release

| Row | Date Occurred (C) | ualty Co | Type | Nationality | Force Type |
|---|---|---|---|---|---|
| 1 | 7/16/05 1:18 | | | | |
| 2 | 7/19/05 9:15 | | | | |
| 3 | 9/6/05 9:45 | | | | |
| 4 | 9/13/05 13:20 | | | | |
| 5 | 9/28/05 11:48 | | | | |
| 6 | 10/4/05 1:55 | | | | |
| 7 | 10/5/05 9:27 | | | | |
| 8 | 10/13/05 10:33 | | | | |
| 9 | 11/4/05 16:30 | 1 | KIA | UNITED STATES | Coalition |
| 9 | 11/4/05 16:30 | 1 | WIA | UNITED STATES | Coalition |
| 10 | 11/10/05 10:50 | | | | |
| 11 | 12/4/05 13:00 | | | | |
| 12 | 12/10/05 8:34 | | | | |
| 13 | 12/22/05 9:00 | | | | |
| 14 | 12/22/05 15:00 | | | | |
| 15 | 12/25/05 7:40 | 1 | KIA | UNITED STATES | Coalition |
| 16 | 12/25/05 11:27 | | | | |
| 17 | 12/29/05 12:20 | | | | |
| 18 | 12/30/05 12:10 | | | | |
| 19 | 1/5/06 10:00 | | | | |
| 20 | 1/5/06 13:24 | | | | |
| 21 | 1/24/06 10:23 | | | | |
| 22 | 2/19/06 7:18 | | | | |
| 23 | 2/26/06 1:34 | | | | |
| 24 | 2/28/06 9:30 | 1 | WIA | UNITED STATES | Coalition |
| 24 | 2/28/06 9:30 | 1 | WIA | UNITED STATES | Coalition |
| 24 | 2/28/06 9:30 | | WIA | UNITED STATES | Coalition |
| 25 | 3/4/06 3:09 | | | | |
| 26 | 3/5/06 11:31 | | | | |
| 27 | 3/9/06 11:57 | | | | |
| 28 | 3/13/06 8:50 | | | | |
| 29 | 3/15/06 8:50 | | | | |
| 30 | 3/22/06 15:32 | | | | |
| 31 | 3/23/06 18:43 | | | | |
| 32 | 3/27/06 12:13 | | | | |
| 33 | 3/28/06 7:30 | | | | |
| 34 | 4/1/06 19:50 | | | | |
| 35 | 4/1/06 23:33 | | | | |
| 36 | 4/5/06 13:26 | | | | |
| 37 | 4/6/06 15:22 | | | | |
| 38 | 4/9/06 7:29 | | | | |
| 39 | 4/11/06 8:15 | | | | |
| 40 | 4/11/06 10:01 | | | | |
| 41 | 4/12/06 9:24 | | | | |
| 42 | 4/13/06 9:50 | | | | |
| 43 | 4/15/06 14:55 | | | | |

| | | | | |
|---|---|---|---|---|
| 44 | 4/16/06 15:30 | | | |
| 45 | 4/18/06 9:10 | | | |
| 46 | 4/18/06 14:25 | | | |
| 47 | 4/19/06 10:10 | | | |
| 48 | 4/22/06 2:35 | | | |
| 49 | 4/23/06 14:55 | | | |
| 50 | 4/25/06 1:13 | | | |
| 51 | 4/25/06 11:50 | | | |
| 52 | 4/27/06 8:50 | | | |
| 53 | 4/27/06 19:15 | | | |
| 54 | 4/28/06 11:23 | | | |
| 55 | 5/2/06 9:15 | | | |
| 56 | 5/3/06 18:50 | | | |
| 57 | 5/5/06 10:42 | | | |
| 58 | 5/5/06 11:07 | | | |
| 59 | 5/6/06 14:45 | | | |
| 60 | 5/8/06 9:10 | | | |
| 61 | 5/8/06 11:07 | | | |
| 62 | 5/9/06 11:30 | | | |
| 63 | 5/13/06 7:05 | | | |
| 64 | 5/13/06 23:45 | | | |
| 65 | 5/14/06 18:10 | | | |
| 66 | 5/22/06 14:53 | | | |
| 67 | 5/29/06 0:30 | | | |
| 68 | 5/31/06 10:04 | | | |
| 69 | 6/4/06 16:20 | | | |
| 70 | 6/5/06 13:57 | 1 WIA | UNITED STATES | Coalition |
| 71 | 6/5/06 20:23 | 1 WIA | UNITED STATES | Coalition |
| 71 | 6/5/06 20:23 | | UNITED STATES | Coalition |
| 72 | 6/5/06 21:35 | | | |
| 73 | 6/6/06 12:04 | | | |
| 74 | 6/9/06 21:37 | | | |
| 75 | 6/10/06 5:21 | | | |
| 76 | 6/10/06 16:30 | 1 WIA | UNITED STATES | Coalition |
| 76 | 6/10/06 16:30 | 1 WIA | UNITED STATES | Coalition |
| 77 | 6/11/06 10:13 | 1 WIA | UNITED STATES | Coalition |
| 77 | 6/11/06 10:13 | 1 WIA | UNITED STATES | Coalition |
| 78 | 6/12/06 11:50 | | | |
| 79 | 6/15/06 9:00 | 1 WIA | UNITED STATES | Coalition |
| 80 | 6/15/06 9:58 | 1 WIA | UNITED STATES | Coalition |
| 80 | 6/15/06 9:58 | 1 WIA | UNITED STATES | Coalition |
| 81 | 6/16/06 21:30 | | | |
| 82 | 6/19/06 0:28 | | | |
| 83 | 6/20/06 13:08 | | | |
| 84 | 6/21/06 8:40 | 1 KIA | UNITED STATES | Coalition |
| 85 | 6/25/06 12:30 | 1 WIA | UNITED STATES | Coalition |
| 86 | 6/29/06 15:02 | 1 WIA | UNITED STATES | Coalition |

| 86  | 6/29/06 15:02  | 1 WIA | UNITED STATES | Coalition |
| 87  | 7/1/06 15:49   |       |               |           |
| 88  | 7/2/06 6:00    |       |               |           |
| 89  | 7/2/06 9:00    | 1 WIA | UNITED STATES | Coalition |
| 89  | 7/2/06 9:00    | 1 WIA | UNITED STATES | Coalition |
| 89  | 7/2/06 9:00    | 1 WIA | UNITED STATES | Coalition |
| 89  | 7/2/06 9:00    | 1 WIA | UNITED STATES | Coalition |
| 90  | 7/3/06 5:42    |       |               |           |
| 91  | 7/3/06 8:15    |       |               |           |
| 92  | 7/3/06 11:52   |       |               |           |
| 93  | 7/10/06 9:30   |       |               |           |
| 94  | 7/11/06 10:43  |       |               |           |
| 95  | 7/13/06 9:30   | 1 WIA | UNITED STATES | Coalition |
| 95  | 7/13/06 9:30   | 1 WIA | UNITED STATES | Coalition |
| 96  | 7/16/06 11:25  |       |               |           |
| 97  | 7/18/06 10:27  |       |               |           |
| 98  | 7/19/06 7:20   |       |               |           |
| 99  | 7/22/06 9:06   | 1 WIA | UNITED STATES | Coalition |
| 99  | 7/22/06 9:06   | 1 WIA | UNITED STATES | Coalition |
| 99  | 7/22/06 9:06   | 1 WIA | UNITED STATES | Coalition |
| 99  | 7/22/06 9:06   | 1 KIA | UNITED STATES | Coalition |
| 100 | 7/22/06 9:11   | 1 WIA | UNITED STATES | Coalition |
| 100 | 7/22/06 9:11   | 1 WIA | UNITED STATES | Coalition |
| 101 | 7/24/06 11:59  |       |               |           |
| 102 | 7/27/06 23:04  |       |               |           |
| 103 | 8/8/06 13:05   | 1 WIA | UNITED STATES | Coalition |
| 103 | 8/8/06 13:05   | 1 WIA | UNITED STATES | Civilian  |
| 104 | 9/3/06 6:21    | . ' 'I | UNITED STATES | Coalition |
| 104 | 9/3/06 6:21    | ' 'A  | UNITED STATES | Coalition |
| 104 | 9/3/06 6:21    | 1 KIA | UNITED STATES | Coalition |
| 105 | 9/4/06 13:00   |       |               |           |
| 106 | 9/7/06 21:15   | 1 WIA | UNITED STATES | Coalition |
| 106 | 9/7/06 21:15   | 1 WIA | UNITED STATES | Coalition |
| 106 | 9/7/06 21:15   | 1 WIA | UNITED STATES | Coalition |
| 107 | 9/8/06 0:30    | 1 KIA | UNITED STATES | Coalition |
| 107 | 9/8/06 0:30    | 1 WIA | UNITED STATES | Coalition |
| 108 | 9/12/06 22:53  | 1 KIA | UNITED STATES | Coalition |
| 108 | 9/12/06 22:53  | 1 WIA | UNITED STATES | Civilian  |
| 108 | 9/12/06 22:53  | 1 WIA | IRAQ          | Coalition |
| 109 | 9/13/06 8:11   | 1 WIA | UNITED STATES | Coalition |
| 110 | 9/19/06 0:56   | 1 WIA | UNITED STATES | Coalition |
| 110 | 9/19/06 0:56   | 1 WIA | UNITED STATES | Coalition |
| 111 | 9/20/06 11:31  | 1 WIA | UNITED STATES | Coalition |
| 111 | 9/20/06 11:31  | 1 WIA | UNITED STATES | Coalition |
| 111 | 9/20/06 11:31  | 1 WIA | UNITED STATES | Coalition |
| 112 | 9/20/06 22:32  | 1 KIA | UNITED STATES | Coalition |
| 112 | 9/20/06 22:32  | 1 WIA | UNITED STATES | Coalition |

| 113 | 9/21/06 23:10 | 1 KIA | UNITED STATES | Coalition |
| 113 | 9/21/06 23:10 | 1 WIA | UNITED STATES | Coalition |
| 113 | 9/21/06 23:10 | 1 WIA | UNITED STATES | Coalition |
| 113 | 9/21/06 23:10 | 1 WIA | IRAQ | Civilian |
| 114 | 9/23/06 9:08 | 1 WIA | UNITED STATES | Coalition |
| 115 | 9/24/06 6:44 | 1 WIA | UNITED STATES | Coalition |
| 115 | 9/24/06 6:44 | 1 WIA | UNITED STATES | Coalition |
| 115 | 9/24/06 6:44 | 1 WIA | UNITED STATES | Civilian |
| 116 | 9/27/06 11:25 | | | |
| 117 | 9/30/06 0:50 | 1 WIA | UNITED STATES | Coalition |
| 117 | 9/30/06 0:50 | 1 WIA | UNITED STATES | Coalition |
| 118 | 10/7/06 22:24 | 1 WIA | UNITED STATES | Coalition |
| 118 | 10/7/06 22:24 | 1 WIA | UNITED STATES | Coalition |
| 119 | 10/17/06 11:13 | 1 WIA | UNITED STATES | Coalitio |
| 119 | 10/17/06 11:13 | 1 WIA | UNITED STATES | Coalition |
| 119 | 10/17/06 11:13 | 1 WIA | UNITED STATES | Coalition |
| 119 | 10/17/06 11:13 | 1 WIA | UNITED STATES | Coalition |
| 119 | 10/17/06 11:13 | 1 WIA | UNITED STATES | Coalition |
| 120 | 10/17/06 15:55 | 1 KIA | UNITED STATES | Coalition |
| 120 | 10/17/06 15:55 | 1 KIA | UNITED STATES | Coalition |
| 120 | 10/17/06 15:55 | 1 KIA | UNITED STATES | Coalition |
| 120 | 10/17/06 15:55 | 1 WIA | UNITED STATES | Coalition |
| 121 | 10/20/06 3:37 | | | |
| 122 | 10/22/06 10:10 | 1 KIA | UNITED STATES | Coalition |
| 122 | 10/22/06 10:10 | 1 WIA | UNITED STATES | Coalition |
| 122 | 10/22/06 10:10 | 1 WIA | UNITED STATES | Coalition |
| 122 | 10/22/06 10:10 | 1 KIA | IRAQ | ISF |
| 122 | 10/22/06 10:10 | 1 WIA | UNITED STATES | Coalition |
| 123 | 10/22/06 12:40 | 1 KIA | UNITED STATES | Civilian |
| 123 | 10/22/06 12:40 | 1 WIA | UNITED STATES | Coalition |
| 123 | 10/22/06 12:40 | 1 WIA | UNITED STATES | Coalition |
| 123 | 10/22/06 12:40 | 1 WIA | UNITED STATES | Coalition |
| 123 | 10/22/06 12:40 | 1 WIA | UNITED KINGDOM | Coalition |
| 124 | 10/23/06 0:13 | 1 KIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 KIA | IRAQ | ISF |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 124 | 10/23/06 0:13 | 1 WIA | UNITED STATES | Coalition |
| 125 | 10/26/06 11:45 | | | |
| 126 | 10/27/06 14:50 | | | |
| 127 | 10/31/06 13:20 | | | |

| 128 | 11/2/06 11:03 | 1 WIA | UNITED STATES | Coalition |
| 128 | 11/2/06 11:03 | 1 WIA | UNITED STATES | Coalition |
| 129 | 11/2/06 14:15 | 1 KIA | UNITED STATES | Coalition |
| 129 | 11/2/06 14:15 | 1 KIA | UNITED STATES | Coalition |
| 129 | 11/2/06 14:15 | 1 KIA | UNITED STATES | Coalition |
| 129 | 11/2/06 14:15 | 1 KIA | IRAQ | ISF |
| 130 | 11/4/06 14:09 | | | |
| 131 | 11/4/06 16:00 | 1 WIA | UNITED STATES | Coalition |
| 132 | 11/4/06 20:11 | | | |
| 133 | 11/5/06 22:00 | | | |
| 134 | 11/8/06 23:50 | 1 WIA | UNITED STATES | Coalition |
| 134 | 11/8/06 23:50 | 1 WIA | IRAQ | ISF |
| 135 | 11/11/06 7:40 | 1 WIA | UNITED STATES | Coalition |
| 136 | 11/12/06 12:15 | | | |
| 137 | 11/12/06 14:48 | 1 WIA | UNITED STATES | Coalition |
| 137 | 11/12/06 14:48 | 1 WIA | IRAQ | ISF |
| 138 | 11/13/06 10:25 | 1 KIA | UNITED STATES | Coalition |
| 138 | 11/13/06 10:25 | 1 KIA | UNITED STATES | Coalition |
| 138 | 11/13/06 10:25 | 1 WIA | UNITED STATES | Coalition |
| 138 | 11/13/06 10:25 | 1 WIA | UNITED STATES | Coalition |
| 138 | 11/13/06 10:25 | 1 WIA | IRAQ | ISF |
| 139 | 11/14/06 20:05 | | | |
| 140 | 11/14/06 22:00 | | | |
| 141 | 11/16/06 16:45 | | | |
| 142 | 11/19/06 12:21 | 1 WIA | UNITED STATES | Coalition |
| 142 | 11/19/06 12:21 | 1 WIA | UNITED STATES | Coalition |
| 143 | 11/19/06 20:55 | | | |
| 144 | 11/20/06 22:35 | 1 WIA | UNITED STATES | Coalition |
| 144 | 11/20/06 22:35 | 1 WIA | UNITED STATES | Coalition |
| 145 | 11/25/06 14:05 | 1 KIA | UNITED STATES | Coalition |
| 145 | 11/25/06 14:05 | 1 WIA | UNITED STATES | Coalition |
| 145 | 11/25/06 14:05 | 1 WIA | UNITED STATES | Coalition |
| 146 | 11/26/06 9:05 | 1 KIA | UNITED STATES | Coalition |
| 146 | 11/26/06 9:05 | 1 WIA | UNITED STATES | Coalition |
| 146 | 11/26/06 9:05 | 1 WIA | UNITED STATES | Coalition |
| 146 | 11/26/06 9:05 | 1 KIA | UNITED STATES | Coalition |
| 146 | 11/26/06 9:05 | 1 KIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 147 | 11/28/06 20:34 | 1 WIA | UNITED STATES | Coalition |
| 148 | 11/30/06 11:40 | 1 KIA | UNITED STATES | Coalition |
| 148 | 11/30/06 11:40 | 1 WIA | UNITED STATES | Coalition |
| 148 | 11/30/06 11:40 | 1 WIA | IRAQ | Civilian |
| 149 | 11/30/06 20:49 | 1 KIA | UNITED STATES | Coalition |

Approved for Release

| 149 | 11/30/06 20:49 | 1 WIA | UNITED STATES | Coalition |
|-----|----------------|-------|---------------|-----------|
| 150 | 12/2/06 13:15 | 1 WIA | UNITED STATES | Coalition |
| 150 | 12/2/06 13:15 | 1 WIA | UNITED STATES | Coalition |
| 151 | 12/3/06 11:30 | 1 WIA | UNITED STATES | Coalition |
| 151 | 12/3/06 11:30 | 1 WIA | UNITED STATES | Coalition |
| 151 | 12/3/06 11:30 | 1 KIA | UNITED STATES | Coalition |
| 151 | 12/3/06 11:30 | 1 WIA | IRAQ | ISF |
| 152 | 12/4/06 0:02 | 1 WIA | UNITED STATES | Coalition |
| 152 | 12/4/06 0:02 | 1 WIA | UNITED STATES | Coalition |
| 152 | 12/4/06 0:02 | 1 WIA | UNITED STATES | Coalition |
| 152 | 12/4/06 0:02 | 1 WIA | UNITED STATES | Coalition |
| 153 | 12/4/06 21:37 | 1 WIA | UNITED STATES | Coalition |
| 153 | 12/4/06 21:37 | 1 WIA | UNITED STATES | Coalition |
| 153 | 12/4/06 21:37 | 1 WIA | UNITED STATES | Coalition |
| 153 | 12/4/06 21:37 | 1 WIA | UNITED STATES | Coalition |
| 153 | 12/4/06 21:37 | 1 WIA | UNITED STATES | Coalition |
| 154 | 12/7/06 17:22 | | | |
| 155 | 12/8/06 16:15 | 1 WIA | UNITED STATES | Coalition |
| 155 | 12/8/06 16:15 | 1 WIA | UNITED STATES | Coalition |
| 156 | 12/10/06 21:42 | 1 KIA | UNITED STATES | Coalition |
| 156 | 12/10/06 21:42 | 1 KIA | UNITED STATES | Coalition |
| 156 | 12/10/06 21:42 | 1 KIA | UNITED STATES | Coalition |
| 156 | 12/10/06 21:42 | 1 WIA | UNITED STATES | Coalition |
| 156 | 12/10/06 21:42 | 1 WIA | UNITED STATES | Coalition |
| 157 | 12/13/06 13:25 | | | |
| 158 | 12/15/06 13:53 | 1 KIA | None Selected | Enemy |
| 158 | 12/15/06 13:53 | 1 WIA | None Selected | Enemy |
| 159 | 12/18/06 8:51 | 1 WIA | UNITED STATES | Coalition |
| 159 | 12/18/06 8:51 | 1 WIA | IRAQ | Civilian |
| 160 | 12/19/06 22:50 | 2 WIA | UNITED STATES | Civilian |
| 161 | 12/20/06 18:03 | 1 KIA | UNITED STATES | Coalition |
| 161 | 12/20/06 18:03 | 1 WIA | UNITED STATES | Coalition |
| 161 | 12/20/06 18:03 | 1 WIA | UNITED STATES | Coalition |
| 161 | 12/20/06 18:03 | 1 WIA | UNITED STATES | Coalition |
| 162 | 12/22/06 2:16 | | | |
| 163 | 12/25/06 9:15 | | | |
| 164 | 12/25/06 9:19 | 1 KIA | UNITED STATES | Coalition |
| 164 | 12/25/06 9:19 | 1 WIA | UNITED STATES | Coalition |
| 164 | 12/25/06 9:19 | 1 WIA | UNITED STATES | Coalition |
| 165 | 12/25/06 14:01 | 1 WIA | UNITED STATES | Civilian |
| 165 | 12/25/06 14:01 | 1 WIA | UNITED STATES | Civilian |
| 165 | 12/25/06 14:01 | 1 WIA | UNITED STATES | Civilian |
| 165 | 12/25/06 14:01 | 1 WIA | UNITED STATES | Civilian |
| 166 | 12/25/06 23:23 | | | |
| 167 | 12/25/06 23:45 | 3 KIA | UNITED STATES | Coalition |
| 167 | 12/25/06 23:45 | 1 WIA | UNITED STATES | Coalition |
| 168 | 12/26/06 10:40 | | | |

| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 169 | 12/27/06 0:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 170 | 12/27/06 12:55 | 1 KIA | LATVIA | Coalition |
| 170 | 12/27/06 12:55 | 1 WIA | LATVIA | Coalition |
| 171 | 12/28/06 10:35 | | | |
| 172 | 12/28/06 21:17 | 1 KIA | UNITED KINGDOM | Coalition |
| 173 | 12/29/06 12:14 | 1 KIA | UNITED STATES | Coalition |
| 173 | 12/29/06 12:14 | 1 WIA | UNITED STATES | Coalition |
| 174 | 12/30/06 19:22 | 1 WIA | UNITED STATES | Coalition |
| 174 | 12/30/06 19:22 | 1 KIA | UNITED STATES | Coalition |
| 174 | 12/30/06 19:22 | 1 WIA | UNITED STATES | Coalition |
| 175 | 12/31/06 13:15 | 1 KIA | UNITED STATES | Coalition |
| 176 | 12/31/06 14:58 | 1 WIA | UNITED STATES | Coalition |
| 176 | 12/31/06 14:58 | 1 WIA | UNITED STATES | Coalition |
| 176 | 12/31/06 14:58 | 1 KIA | UNITED STATES | Coalition |
| 176 | 12/31/06 14:58 | 1 KIA | UNITED STATES | Coalition |
| 177 | 1/1/07 17:11 | | | |
| 178 | 1/2/07 13:40 | 1 WIA | UNITED STATES | Coalition |
| 179 | 1/4/07 10:55 | 1 WIA | None Selected | Civilian |
| 180 | 1/4/07 12:20 | | | |
| 181 | 1/6/07 23:17 | | | |
| 182 | 1/8/07 10:30 | | | |
| 183 | 1/9/07 4:05 | | | |
| 184 | 1/9/07 9:15 | | | |
| 185 | 1/10/07 22:15 | 1 WIA | UNITED STATES | Civilian |
| 186 | 1/11/07 11:39 | 1 WIA | UNITED STATES | Coalition |
| 186 | 1/11/07 11:39 | 1 WIA | UNITED STATES | Coalition |
| 186 | 1/11/07 11:39 | 1 WIA | UNITED STATES | Coalition |
| 187 | 1/11/07 16:23 | | | |
| 188 | 1/12/07 2:48 | | | |
| 189 | 1/12/07 9:46 | 1 WIA | UNITED STATES | Coalition |
| 190 | 1/13/07 8:18 | 1 WIA | UNITED KINGDOM | Coalition |
| 191 | 1/13/07 11:10 | 1 KIA | UNITED STATES | Coalition |
| 191 | 1/13/07 11:10 | 1 WIA | UNITED STATES | Coalition |
| 192 | 1/13/07 23:34 | 1 KIA | UNITED STATES | Coalition |
| 192 | 1/13/07 23:34 | 1 WIA | UNITED STATES | Coalition |
| 193 | 1/14/07 12:40 | | | |
| 194 | 1/14/07 22:55 | 1 WIA | UNITED STATES | Coalition |
| 194 | 1/14/07 22:55 | 1 WIA | UNITED STATES | Coalition |
| 195 | 1/16/07 18:59 | 1 WIA | UNITED STATES | Coalition |
| 196 | 1/17/07 19:40 | 1 WIA | UNITED STATES | Coalition |
| 197 | 1/18/07 14:15 | 2 WIA | UNITED STATES | Coalition |

| | | | | |
|---|---|---|---|---|
| 197 | 1/18/07 14:15 | 1 KIA | UNITED STATES | Coalition |
| 197 | 1/18/07 14:15 | 1 WIA | None Selected | Civilian |
| 198 | 1/18/07 22:19 | | | |
| 199 | 1/19/07 12:00 | | | |
| 200 | 1/21/07 7:26 | 1 KIA | UNITED KINGDOM | Coalition |
| 200 | 1/21/07 7:26 | 1 WIA | UNITED KINGDOM | Coalition |
| 200 | 1/21/07 7:26 | 1 WIA | UNITED KINGDOM | Coalition |
| 200 | 1/21/07 7:26 | 1 WIA | UNITED KINGDOM | Coalition |
| 200 | 1/21/07 7:26 | 1 WIA | UNITED KINGDOM | Coalition |
| 201 | 1/21/07 8:54 | | | |
| 202 | 1/22/07 18:33 | 1 KIA | UNITED STATES | Coalition |
| 202 | 1/22/07 18:33 | 1 WIA | UNITED STATES | Coalition |
| 202 | 1/22/07 18:33 | 1 KIA | IRAQ | Civilian |
| 202 | 1/22/07 18:33 | 1 WIA | UNITED STATES | Coalition |
| 203 | 1/22/07 21:50 | | | |
| 204 | 1/24/07 21:29 | 1 KIA | UNITED STATES | Civilian |
| 205 | 1/25/07 8:10 | 1 WIA | IRAQ | ISF |
| 206 | 1/25/07 16:52 | | | |
| 207 | 1/25/07 22:25 | 1 KIA | UNITED STATES | Coalition |
| 207 | 1/25/07 22:25 | 1 KIA | UNITED STATES | Coalition |
| 207 | 1/25/07 22:25 | 1 WIA | UNITED STATES | Coalition |
| 207 | 1/25/07 22:25 | 1 WIA | UNITED STATES | Coalition |
| 208 | 1/26/07 17:27 | | | |
| 209 | 1/26/07 22:13 | 1 WIA | UNITED STATES | Coalition |
| 210 | 1/27/07 19:52 | 1 KIA | UNITED STATES | Coalition |
| 211 | 1/29/07 4:45 | | | |
| 212 | 1/30/07 17:10 | | | |
| 213 | 2/2/07 22:00 | 1 KIA | UNITED STATES | Coalition |
| 213 | 2/2/07 22:00 | 1 WIA | UNITED STATES | Coalition |
| 214 | 2/3/07 9:00 | 1 KIA | UNITED STATES | Coalition |
| 215 | 2/5/07 9:06 | 1 WIA | UNITED STATES | Coalition |
| 215 | 2/5/07 9:06 | 1 WIA | IRAQ | Civilian |
| 216 | 2/5/07 9:27 | 1 KIA | UNITED KINGDOM | Coalition |
| 216 | 2/5/07 9:27 | 1 WIA | UNITED KINGDOM | Coalition |
| 217 | 2/5/07 13:43 | | | |
| 218 | 2/5/07 13:48 | | | |
| 219 | 2/6/07 0:03 | | | |
| 220 | 2/7/07 16:50 | 1 KIA | POLAND | Coalition |
| 220 | 2/7/07 16:50 | 1 WIA | POLAND | Coalition |
| 221 | 2/7/07 21:48 | 1 WIA | IRAQ | Coalition |
| 222 | 2/9/07 12:58 | 1 KIA | UNITED KINGDOM | Coalition |
| 222 | 2/9/07 12:58 | 1 WIA | UNITED KINGDOM | Coalition |
| 222 | 2/9/07 12:58 | 1 KIA | None Selected | Civilian |
| 222 | 2/9/07 12:58 | 1 WIA | None Selected | Civilian |
| 223 | 2/9/07 17:00 | | | |
| 224 | 2/11/07 6:54 | 1 KIA | UNITED STATES | Coalition |
| 224 | 2/11/07 6:54 | 1 WIA | UNITED STATES | Coalition |

| 224 | 2/11/07 6:54 | 1 WIA | UNITED STATES | Coalition |
| 225 | 2/16/07 23:56 | | | |
| 226 | 2/17/07 17:45 | | | |
| 227 | 2/20/07 19:00 | | | |
| 228 | 2/21/07 10:16 | | | |
| 229 | 2/22/07 2:14 | 1 KIA | UNITED STATES | Coalition |
| 229 | 2/22/07 2:14 | 1 WIA | UNITED STATES | Coalition |
| 229 | 2/22/07 2:14 | 1 WIA | UNITED STATES | Coalition |
| 229 | 2/22/07 2:14 | 1 WIA | UNITED STATES | Coalition |
| 230 | 2/22/07 10:13 | 1 WIA | UNITED STATES | Coalition |
| 231 | 2/26/07 10:19 | 1 WIA | UNITED STATES | Coalition |
| 232 | 2/26/07 22:26 | 1 WIA | UNITED STATES | Coalition |
| 232 | 2/26/07 22:26 | 1 WIA | UNITED STATES | Coalition |
| 232 | 2/26/07 22:26 | 1 KIA | UNITED STATES | Coalition |
| 233 | 2/27/07 19:43 | | | |
| 234 | 2/28/07 2:19 | | | |
| 235 | 2/28/07 15:05 | | | |
| 236 | 3/1/07 12:10 | | | |
| 237 | 3/2/07 12:47 | 1 KIA | UNITED STATES | Coalition |
| 237 | 3/2/07 12:47 | 1 WIA | UNITED STATES | Coalition |
| 237 | 3/2/07 12:47 | 1 WIA | UNITED STATES | Coalition |
| 238 | 3/2/07 20:46 | | | |
| 239 | 3/3/07 8:27 | | | |
| 240 | 3/4/07 7:21 | 1 WIA | UNITED STATES | Coalition |
| 241 | 3/5/07 12:02 | 1 KIA | IRAQ | ISF |
| 241 | 3/5/07 12:02 | 1 WIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 KIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 WIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 WIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 KIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 KIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 WIA | IRAQ | ISF |
| 242 | 3/6/07 10:15 | 1 WIA | IRAQ | ISF |
| 243 | 3/7/07 23:11 | 1 WIA | UNITED STATES | Coalition |
| 244 | 3/8/07 9:08 | | | |
| 245 | 3/9/07 23:30 | 1 WIA | UNITED STATES | Coalition |
| 246 | 3/10/07 16:00 | | | |
| 247 | 3/11/07 17:50 | | | |
| 248 | 3/15/07 7:10 | | | |
| 249 | 3/15/07 10:44 | 1 WIA | UNITED STATES | Coalition |
| 249 | 3/15/07 10:44 | 1 WIA | UNITED STATES | Coalition |
| 249 | 3/15/07 10:44 | 1 KIA | UNITED STATES | Coalition |
| 249 | 3/15/07 10:44 | 1 KIA | UNITED STATES | Coalition |
| 249 | 3/15/07 10:44 | 1 KIA | UNITED STATES | Coalition |
| 249 | 3/15/07 10:44 | 1 KIA | UNITED STATES | Coalition |
| 250 | 3/17/07 8:15 | 1 WIA | IRAQ | ISF |
| 250 | 3/17/07 8:15 | 1 KIA | IRAQ | ISF |

| | | | | |
|---|---|---|---|---|
| 250 | 3/17/07 8:15 | 1 WIA | IRAQ | Civilian |
| 251 | 3/19/07 12:36 | | | |
| 252 | 3/19/07 15:04 | 1 WIA | UNITED STATES | Coalition |
| 252 | 3/19/07 15:04 | 1 WIA | UNITED STATES | Coalition |
| 252 | 3/19/07 15:04 | 1 WIA | UNITED STATES | Coalition |
| 253 | 3/23/07 16:25 | 1 WIA | UNITED STATES | Coalition |
| 253 | 3/23/07 16:25 | 1 WIA | UNITED STATES | Coalition |
| 254 | 3/25/07 11:23 | | | |
| 255 | 3/25/07 13:30 | 1 WIA | UNITED STATES | Coalition |
| 255 | 3/25/07 13:30 | 1 KIA | UNITED STATES | Coalition |
| 256 | 3/26/07 15:03 | 1 WIA | UNITED STATES | Coalition |
| 256 | 3/26/07 15:03 | 1 WIA | UNITED STATES | Coalition |
| 257 | 3/27/07 10:29 | 1 WIA | UNITED STATES | Coalition |
| 257 | 3/27/07 10:29 | 1 WIA | UNITED STATES | Civilian |
| 257 | 3/27/07 10:29 | 1 WIA | IRAQ | Civilian |
| 258 | 3/28/07 22:42 | | | |
| 259 | 3/29/07 19:38 | 1 WIA | UNITED STATES | Coalition |
| 259 | 3/29/07 19:38 | 1 WIA | UNITED STATES | Coalition |
| 260 | 3/31/07 12:47 | 1 WIA | UNITED STATES | Coalition |
| 260 | 3/31/07 12:47 | 1 WIA | UNITED STATES | Coalition |
| 260 | 3/31/07 12:47 | 1 WIA | UNITED STATES | Coalition |
| 260 | 3/31/07 12:47 | 1 WIA | None Selected | Civilian |
| 261 | 3/31/07 14:50 | 1 WIA | UNITED STATES | Coalition |
| 261 | 3/31/07 14:50 | 1 WIA | UNITED STATES | Coalition |
| 261 | 3/31/07 14:50 | 1 WIA | UNITED STATES | Coalition |
| 261 | 3/31/07 14:50 | 1 WIA | None Selected | Civilian |
| 262 | 4/1/07 22:45 | | | |
| 263 | 4/4/07 14:00 | | | |
| 264 | 4/5/07 8:51 | 1 WIA | IRAQ | Civilian |
| 264 | 4/5/07 8:51 | 1 WIA | IRAQ | Coalition |
| 264 | 4/5/07 8:51 | 1 WIA | IRAQ | Civilian |
| 265 | 4/6/07 0:30 | 1 KIA | UNITED STATES | Coalition |
| 265 | 4/6/07 0:30 | 1 WIA | UNITED STATES | Coalition |
| 265 | 4/6/07 0:30 | 1 WIA | UNITED STATES | Coalition |
| 265 | 4/6/07 0:30 | 1 WIA | UNITED STATES | Coalition |
| 266 | 4/6/07 0:35 | 1 KIA | UNITED STATES | Coalition |
| 266 | 4/6/07 0:35 | 1 WIA | UNITED STATES | Coalition |
| 266 | 4/6/07 0:35 | 1 WIA | UNITED STATES | Coalition |
| 266 | 4/6/07 0:35 | 1 WIA | UNITED STATES | Coalition |
| 266 | 4/6/07 0:35 | 1 WIA | UNITED STATES | Coalition |
| 267 | 4/7/07 7:11 | | | |
| 268 | 4/7/07 12:22 | 1 KIA | UNITED STATES | Coalition |
| 268 | 4/7/07 12:22 | 1 WIA | IRAQ | Civilian |
| 268 | 4/7/07 12:22 | 1 KIA | None Selected | Civilian |
| 269 | 4/7/07 17:55 | | | |
| 270 | 4/9/07 15:15 | 1 WIA | UNITED STATES | Coalition |
| 270 | 4/9/07 15:15 | 1 KIA | UNITED STATES | Coalition |

| | | | | |
|---|---|---|---|---|
| 270 | 4/9/07 15:15 | 1 KIA | UNITED STATES | Coalition |
| 270 | 4/9/07 15:15 | 1 KIA | UNITED STATES | Coalition |
| 271 | 4/9/07 23:35 | 1 WIA | UNITED STATES | Coalition |
| 272 | 4/11/07 9:28 | 1 KIA | UNITED STATES | Coalition |
| 272 | 4/11/07 9:28 | 1 WIA | UNITED STATES | Coalition |
| 272 | 4/11/07 9:28 | 1 WIA | UNITED STATES | Coalition |
| 273 | 4/12/07 23:35 | 1 KIA | IRAQ | Enemy |
| 274 | 4/13/07 6:32 | 1 KIA | UNITED STATES | Coalition |
| 274 | 4/13/07 6:32 | 1 WIA | UNITED STATES | Coalition |
| 275 | 4/14/07 14:55 | | | |
| 276 | 4/16/07 14:36 | 1 KIA | UNITED STATES | Coalition |
| 276 | 4/16/07 14:36 | 1 WIA | UNITED STATES | Coalition |
| 276 | 4/16/07 14:36 | 1 WIA | UNITED STATES | Coalition |
| 276 | 4/16/07 14:36 | 1 WIA | IRAQ | ISF |
| 276 | 4/16/07 14:36 | 1 WIA | UNITED STATES | Coalition |
| 277 | 4/17/07 19:55 | | | |
| 278 | 4/18/07 10:56 | | | |
| 279 | 4/18/07 23:25 | 1 WIA | UNITED STATES | Coalition |
| 280 | 4/19/07 11:22 | 1 KIA | UNITED KINGDOM | Coalition |
| 280 | 4/19/07 11:22 | 1 WIA | UNITED KINGDOM | Coalition |
| 280 | 4/19/07 11:22 | 1 WIA | UNITED KINGDOM | Coalition |
| 281 | 4/19/07 12:37 | | | |
| 282 | 4/19/07 23:06 | | | |
| 283 | 4/20/07 22:35 | 1 KIA | POLAND | Coalition |
| 283 | 4/20/07 22:35 | 1 WIA | POLAND | Coalition |
| 284 | 4/21/07 11:00 | 1 KIA | IRAQ | Civilian |
| 284 | 4/21/07 11:00 | 1 WIA | IRAQ | Civilian |
| 285 | 4/21/07 15:00 | 1 IA | IRAQ | Civilian |
| 285 | 4/21/07 15:00 | 1 WIA | IRAQ | Civilian |
| 286 | 4/22/07 11:27 | 1 WIA | UNITED STATES | Coalition |
| 286 | 4/22/07 11:27 | 1 WIA | IRAQ | Civilian |
| 287 | 4/22/07 15:19 | | | |
| 288 | 4/23/07 3:15 | 1 WIA | UNITED STATES | Coalition |
| 289 | 4/23/07 18:48 | 1 WIA | UNITED STATES | Civilian |
| 289 | 4/23/07 18:48 | 1 WIA | IRAQ | ISF |
| 290 | 4/24/07 6:45 | | | |
| 291 | 4/24/07 12:49 | | | |
| 292 | 4/25/07 6:37 | | | |
| 293 | 4/26/07 1:27 | 1 WIA | UNITED STATES | Coalition |
| 294 | 4/28/07 7:50 | | | |
| 295 | 4/29/07 11:46 | 1 WIA | UNITED STATES | Coalition |
| 295 | 4/29/07 11:46 | 1 KIA | UNITED STATES | Coalition |
| 295 | 4/29/07 11:46 | 1 KIA | UNITED STATES | Coalition |
| 295 | 4/29/07 11:46 | 1 KIA | UNITED STATES | Coalition |
| 295 | 4/29/07 11:46 | 1 KIA | IRAQ | Civilian |
| 296 | 5/1/07 11:13 | 1 WIA | IRAQ | ISF |
| 297 | 5/2/07 5:15 | | | |

| | | | | |
|---|---|---|---|---|
| 298 | 5/2/07 13:45 | 1 WIA | IRAQ | Civilian |
| 299 | 5/2/07 20:45 | 1 WIA | UNITED STATES | Coalition |
| 300 | 5/3/07 9:05 | 1 KIA | UNITED STATES | Coalition |
| 300 | 5/3/07 9:05 | 1 WIA | UNITED STATES | Coalition |
| 300 | 5/3/07 9:05 | 1 WIA | UNITED STATES | Coalition |
| 301 | 5/3/07 11:55 | 1 WIA | UNITED STATES | Coalition |
| 301 | 5/3/07 11:55 | 1 WIA | UNITED STATES | Coalition |
| 301 | 5/3/07 11:55 | 1 WIA | UNITED STATES | Coalition |
| 301 | 5/3/07 11:55 | 1 WIA | UNITED STATES | Coalition |
| 302 | 5/3/07 15:08 | 1 KIA | UNITED KINGDOM | Coalition |
| 302 | 5/3/07 15:08 | 1 WIA | UNITED KINGDOM | Coalition |
| 303 | 5/5/07 3:15 | 1 WIA | UNITED STATES | Coalition |
| 303 | 5/5/07 3:15 | 1 WIA | UNITED STATES | Coalition |
| 303 | 5/5/07 3:15 | 1 WIA | UNITED STATES | Coalition |
| 303 | 5/5/07 3:15 | 1 KIA | IRAQ | Enemy |
| 304 | 5/5/07 22:40 | | | |
| 305 | 5/6/07 2:00 | 1 KIA | UNITED STATES | Coalition |
| 305 | 5/6/07 2:00 | 1 WIA | UNITED STATES | Coalition |
| 305 | 5/6/07 2:00 | 1 WIA | UNITED STATES | Coalition |
| 306 | 5/6/07 7:03 | 1 WIA | UNITED STATES | Coalition |
| 306 | 5/6/07 7:03 | 1 KIA | UNITED STATES | Coalition |
| 307 | 5/7/07 6:45 | | | |
| 308 | 5/8/07 8:29 | 1 KIA | UNITED STATES | Coalition |
| 308 | 5/8/07 8:29 | 1 KIA | UNITED STATES | Coalition |
| 308 | 5/8/07 8:29 | 1 WIA | UNITED STATES | Coalition |
| 309 | 5/9/07 9:08 | 1 KIA | UNITED STATES | Coalition |
| 309 | 5/9/07 9:08 | 1 WIA | UNITED STATES | Coalition |
| 310 | 5/9/07 21:40 | 1 WIA | IRAQ | Civilian |
| 311 | 5/9/07 23:00 | 1 WIA | UNITED STATES | Coalition |
| 312 | 5/10/07 22:00 | 1 KIA | UNITED STATES | Coalition |
| 312 | 5/10/07 22:00 | 1 WIA | UNITED STATES | Coalition |
| 312 | 5/10/07 22:00 | 1 WIA | UNITED STATES | Coalition |
| 312 | 5/10/07 22:00 | 1 WIA | UNITED STATES | Coalition |
| 313 | 5/10/07 23:00 | 1 WIA | UNITED STATES | Coalition |
| 314 | 5/11/07 19:12 | 1 KIA | UNITED STATES | Coalition |
| 314 | 5/11/07 19:12 | 1 WIA | UNITED STATES | Coalition |
| 315 | 5/12/07 3:16 | 1 WIA | UNITED STATES | Coalition |
| 316 | 5/13/07 19:39 | 1 WIA | UNITED STATES | Coalition |
| 317 | 5/14/07 9:24 | 1 WIA | UNITED STATES | Coalition |
| 317 | 5/14/07 9:24 | 1 WIA | UNITED STATES | Coalition |
| 317 | 5/14/07 9:24 | 1 WIA | UNITED STATES | Coalition |
| 318 | 5/14/07 14:39 | 1 WIA | UNITED STATES | Coalition |
| 319 | 5/14/07 15:55 | 1 WIA | UNITED STATES | Coalition |
| 319 | 5/14/07 15:55 | 1 WIA | UNITED STATES | Coalition |
| 319 | 5/14/07 15:55 | 1 WIA | UNITED STATES | Coalition |
| 319 | 5/14/07 15:55 | 1 KIA | UNITED STATES | Coalition |
| 320 | 5/17/07 8:41 | 1 WIA | UNITED STATES | Coalition |

| 320 | 5/17/07 8:41 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 320 | 5/17/07 8:41 | 1 WIA | UNITED STATES | Coalition |
| 320 | 5/17/07 8:41 | 1 WIA | UNITED STATES | Coalition |
| 321 | 5/17/07 15:05 | | | |
| 322 | 5/17/07 21:54 | | | |
| 323 | 5/18/07 12:35 | 1 KIA | UNITED STATES | Coalition |
| 323 | 5/18/07 12:35 | 1 WIA | UNITED STATES | Coalition |
| 324 | 5/19/07 0:04 | 1 WIA | UNITED STATES | Coalition |
| 324 | 5/19/07 0:04 | 1 KIA | UNITED STATES | Coalition |
| 325 | 5/21/07 12:15 | | | |
| 326 | 5/21/07 22:46 | | | |
| 327 | 5/21/07 23:25 | | | |
| 328 | 5/24/07 8:29 | 1 WIA | UNITED STATES | Coalition |
| 329 | 5/24/07 12:39 | 1 WIA | UNITED STATES | Coalition |
| 330 | 5/24/07 16:14 | | | |
| 331 | 5/26/07 12:05 | 1 WIA | UNITED STATES | Coalition |
| 331 | 5/26/07 12:05 | 1 WIA | IRAQ | Civilian |
| 332 | 5/26/07 18:21 | 1 KIA | UNITED STATES | Coalition |
| 332 | 5/26/07 18:21 | 1 WIA | UNITED STATES | Coalition |
| 332 | 5/26/07 18:21 | 1 WIA | UNITED STATES | Coalition |
| 333 | 5/27/07 0:05 | 1 WIA | UNITED STATES | Coalition |
| 333 | 5/27/07 0:05 | 1 WIA | UNITED STATES | Coalition |
| 333 | 5/27/07 0:05 | 1 WIA | UNITED STATES | Coalition |
| 333 | 5/27/07 0:05 | 1 WIA | UNITED STATES | Coalition |
| 334 | 5/28/07 19:42 | 1 WIA | UNITED STATES | Coalition |
| 335 | 5/30/07 14:42 | 1 WIA | UNITED STATES | Coalition |
| 335 | 5/30/07 14:42 | 1 WIA | UNITED STATES | Coalition |
| 336 | 5/31/07 12:30 | 1 WIA | UNITED STATES | Coalition |
| 337 | 6/2/07 2:08 | 1 WIA | UNITED STATES | Coalition |
| 338 | 6/2/07 8:00 | 1 WIA | UNITED STATES | Coalition |
| 339 | 6/2/07 20:25 | 1 KIA | UNITED STATES | Coalition |
| 339 | 6/2/07 20:25 | 1 WIA | UNITED STATES | Coalition |
| 339 | 6/2/07 20:25 | 1 WIA | UNITED STATES | Coalition |
| 339 | 6/2/07 20:25 | 1 WIA | UNITED STATES | Coalition |
| 340 | 6/3/07 6:45 | | | |
| 341 | 6/3/07 16:26 | | | |
| 342 | 6/3/07 16:30 | 1 WIA | UNITED STATES | Civilian |
| 342 | 6/3/07 16:30 | 1 WIA | UNITED STATES | Civilian |
| 342 | 6/3/07 16:30 | 1 KIA | IRAQ | Civilian |
| 343 | 6/4/07 15:03 | | | |
| 344 | 6/5/07 10:17 | | | |
| 345 | 6/5/07 12:03 | 1 WIA | IRAQ | Civilian |
| 345 | 6/5/07 12:03 | 1 KIA | UNITED STATES | Coalition |
| 345 | 6/5/07 12:03 | 1 KIA | UNITED STATES | Coalition |
| 346 | 6/6/07 10:39 | 1 WIA | UNITED STATES | Coalition |
| 347 | 6/6/07 10:49 | 1 KIA | UNITED STATES | Coalition |
| 347 | 6/6/07 10:49 | 1 WIA | UNITED STATES | Coalition |

| 348 | 6/6/07 16:23 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 348 | 6/6/07 16:23 | 1 WIA | UNITED STATES | Coalition |
| 348 | 6/6/07 16:23 | 1 KIA | UNITED STATES | Coalition |
| 349 | 6/7/07 1:38 | | | |
| 350 | 6/7/07 15:30 | 1 WIA | UNITED STATES | Coalition |
| 351 | 6/8/07 12:15 | | | |
| 352 | 6/9/07 12:16 | | | |
| 353 | 6/10/07 4:10 | 1 KIA | UNITED STATES | Coalition |
| 353 | 6/10/07 4:10 | 1 WIA | UNITED STATES | Coalition |
| 354 | 6/12/07 3:02 | | | |
| 355 | 6/13/07 19:50 | 1 WIA | UNITED STATES | Coalition |
| 356 | 6/14/07 3:20 | 1 KIA | UNITED STATES | Coalition |
| 357 | 6/14/07 9:15 | 1 WIA | UNITED STATES | Coalition |
| 358 | 6/14/07 18:55 | 1 WIA | UNITED STATES | Coalition |
| 358 | 6/14/07 18:55 | 1 WIA | UNITED STATES | Coalition |
| 358 | 6/14/07 18:55 | 1 WIA | UNITED STATES | Coalition |
| 359 | 6/15/07 6:41 | 1 WIA | UNITED STATES | Coalition |
| 359 | 6/15/07 6:41 | 1 WIA | UNITED STATES | Coalition |
| 360 | 6/16/07 14:12 | | | |
| 361 | 6/18/07 9:20 | 1 WIA | UNITED STATES | Coalition |
| 362 | 6/18/07 15:30 | | | |
| 363 | 6/19/07 15:41 | 1 WIA | UNITED STATES | Coalition |
| 364 | 6/19/07 15:54 | 1 WIA | UNITED STATES | Coalition |
| 365 | 6/19/07 22:45 | 1 WIA | UNITED STATES | Coalition |
| 365 | 6/19/07 22:45 | 1 WIA | UNITED STATES | Coalition |
| 365 | 6/19/07 22:45 | 1 WIA | UNITED STATES | Coalition |
| 366 | 6/20/07 0:03 | 1 WIA | UNITED STATES | Coalition |
| 366 | 6/20/07 0:03 | 1 WIA | UNITED STATES | Coalition |
| 367 | 6/20/07 0:13 | | | |
| 368 | 6/21/07 17:16 | 1 WIA | UNITED KINGDOM | Coalition |
| 368 | 6/21/07 17:16 | 1 WIA | UNITED KINGDOM | Coalition |
| 369 | 6/21/07 23:30 | | | |
| 370 | 6/22/07 11:22 | 1 WIA | UNITED KINGDOM | Coalition |
| 370 | 6/22/07 11:22 | 1 WIA | UNITED KINGDOM | Coalition |
| 371 | 6/22/07 22:55 | | | |
| 372 | 6/23/07 22:48 | 1 WIA | UNITED STATES | Coalition |
| 373 | 6/25/07 13:10 | 1 WIA | UNITED STATES | Coalition |
| 373 | 6/25/07 13:10 | 1 WIA | UNITED STATES | Coalition |
| 373 | 6/25/07 13:10 | 1 WIA | UNITED STATES | Coalition |
| 374 | 6/25/07 18:15 | 1 WIA | UNITED STATES | Coalition |
| 374 | 6/25/07 18:15 | 1 WIA | UNITED STATES | Coalition |
| 374 | 6/25/07 18:15 | 1 WIA | UNITED STATES | Coalition |
| 374 | 6/25/07 18:15 | 1 WIA | UNITED STATES | Coalition |
| 375 | 6/27/07 1:16 | 1 WIA | UNITED KINGDOM | Coalition |
| 375 | 6/27/07 1:16 | 1 WIA | UNITED KINGDOM | Coalition |
| 376 | 6/27/07 12:10 | 1 KIA | UNITED STATES | Coalition |
| 376 | 6/27/07 12:10 | 1 WIA | UNITED STATES | Coalition |

| 377 | 6/28/07 2:51 | 1 WIA | UNITED KINGDOM | Coalition |
|-----|--------------|-------|----------------|-----------|
| 377 | 6/28/07 2:51 | 1 WIA | UNITED KINGDOM | Coalition |
| 378 | 6/28/07 19:10 | | | |
| 379 | 6/29/07 2:45 | | | |
| 380 | 6/29/07 18:18 | | | |
| 381 | 6/29/07 18:29 | 1 KIA | UNITED STATES | Coalition |
| 381 | 6/29/07 18:29 | 1 WIA | UNITED STATES | Coalition |
| 381 | 6/29/07 18:29 | 1 WIA | UNITED STATES | Coalition |
| 381 | 6/29/07 18:29 | 1 WIA | UNITED STATES | Coalition |
| 382 | 6/30/07 22:40 | | | |
| 383 | 7/1/07 13:23 | 1 WIA | UNITED STATES | Coalition |
| 383 | 7/1/07 13:23 | 1 WIA | IRAQ | Civilian |
| 383 | 7/1/07 13:23 | 1 WIA | IRAQ | Civilian |
| 384 | 7/2/07 2:42 | | | |
| 385 | 7/3/07 9:50 | 1 WIA | UNITED STATES | Coalition |
| 386 | 7/3/07 17:13 | 1 WIA | UNITED STATES | Coalition |
| 387 | 7/4/07 9:20 | | | |
| 388 | 7/5/07 0:38 | 1 WIA | UNITED STATES | Coalition |
| 388 | 7/5/07 0:38 | 1 WIA | UNITED STATES | Coalition |
| 389 | 7/5/07 10:53 | 1 KIA | UNITED STATES | Coalition |
| 389 | 7/5/07 10:53 | 1 KIA | UNITED STATES | Coalition |
| 389 | 7/5/07 10:53 | 1 WIA | UNITED STATES | Coalition |
| 389 | 7/5/07 10:53 | 1 WIA | UNITED STATES | Coalition |
| 389 | 7/5/07 10:53 | 1 WIA | IRAQ | Civilian |
| 390 | 7/5/07 10:54 | | | |
| 391 | 7/5/07 12:43 | | | |
| 392 | 7/5/07 14:12 | 1 WIA | UNITED KINGDOM | Coalition |
| 392 | 7/5/07 14:12 | 1 WI | UNITED KINGDOM | Coalition |
| 393 | 7/5/07 19:30 | | | |
| 394 | 7/6/07 4:08 | 1 WIA | UNITED STATES | Coalition |
| 394 | 7/6/07 4:08 | 1 WIA | UNITED STATES | Coalition |
| 395 | 7/6/07 10:38 | 1 KIA | UNITED STATES | Coalition |
| 395 | 7/6/07 10:38 | 1 KIA | IRAQ | Civilian |
| 395 | 7/6/07 10:38 | 1 WIA | IRAQ | Civilian |
| 395 | 7/6/07 10:38 | 1 WIA | UNITED STATES | Coalition |
| 396 | 7/7/07 6:32 | 1 WIA | None Selected | ISF |
| 397 | 7/7/07 14:13 | | | |
| 398 | 7/7/07 23:10 | 1 WIA | UNITED STATES | Coalition |
| 399 | 7/8/07 13:24 | | | |
| 400 | 7/9/07 5:00 | 1 WIA | UNITED STATES | Coalition |
| 401 | 7/9/07 9:00 | 1 WIA | UNITED STATES | Coalition |
| 402 | 7/10/07 19:20 | 1 WIA | UNITED STATES | Coalition |
| 403 | 7/11/07 18:10 | 1 WIA | UNITED STATES | Coalition |
| 404 | 7/12/07 17:37 | 1 WIA | IRAQ | Civilian |
| 405 | 7/12/07 19:20 | | | |
| 406 | 7/12/07 23:14 | 1 WIA | UNITED STATES | Coalition |
| 407 | 7/13/07 19:24 | 1 WIA | UNITED STATES | Coalition |

| 408 | 7/17/07 0:17 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 409 | 7/17/07 4:05 | 1 WIA | UNITED STATES | Coalition |
| 409 | 7/17/07 4:05 | 1 WIA | UNITED STATES | Coalition |
| 410 | 7/17/07 8:25 | 1 WIA | UNITED STATES | Coalition |
| 411 | 7/17/07 10:24 | | | |
| 412 | 7/17/07 12:50 | 1 KIA | UNITED STATES | Coalition |
| 412 | 7/17/07 12:50 | 1 WIA | UNITED STATES | Coalition |
| 412 | 7/17/07 12:50 | 1 KIA | IRAQ | Civilian |
| 413 | 7/18/07 9:15 | | | |
| 414 | 7/18/07 12:45 | 1 WIA | UNITED STATES | Coalition |
| 414 | 7/18/07 12:45 | 1 WIA | UNITED STATES | Coalition |
| 415 | 7/18/07 23:50 | 1 KIA | IRAQ | ISF |
| 416 | 7/19/07 9:53 | | | |
| 417 | 7/19/07 10:21 | | | |
| 418 | 7/19/07 12:04 | 1 WIA | UNITED STATES | Coalition |
| 418 | 7/19/07 12:04 | 1 KIA | UNITED STATES | Coalition |
| 419 | 7/19/07 12:53 | 1 WIA | UNITED STATES | Coalition |
| 419 | 7/19/07 12:53 | 1 KIA | UNITED STATES | Coalition |
| 420 | 7/20/07 12:54 | | | |
| 421 | 7/21/07 2:02 | | | |
| 422 | 7/21/07 23:05 | 1 WIA | UNITED STATES | Coalition |
| 422 | 7/21/07 23:05 | 1 WIA | UNITED STATES | Coalition |
| 422 | 7/21/07 23:05 | 1 WIA | UNITED STATES | Coalition |
| 423 | 7/22/07 18:07 | 1 WIA | UNITED STATES | Civilian |
| 424 | 7/24/07 13:00 | 1 WIA | UNITED STATES | Coalition |
| 424 | 7/24/07 13:00 | 1 KIA | UNITED STATES | Coalition |
| 425 | 7/24/07 15:53 | 1 WIA | UNITED STATES | Coalition |
| 426 | 7/25/07 19:38 | 1 WIA | UNITED KINGDOM | Coalition |
| 427 | 7/26/07 9:39 | 1 WIA | UNITED STATES | Coalition |
| 427 | 7/26/07 9:39 | 1 WIA | UNITED STATES | Coalition |
| 428 | 7/26/07 12:28 | 1 WIA | UNITED STATES | Coalition |
| 429 | 7/26/07 13:15 | 1 WIA | UNITED STATES | Coalition |
| 430 | 7/26/07 23:07 | 1 WIA | UNITED STATES | Coalition |
| 430 | 7/26/07 23:07 | 1 WIA | UNITED STATES | Coalition |
| 430 | 7/26/07 23:07 | 1 WIA | UNITED STATES | Coalition |
| 431 | 7/26/07 23:12 | 1 WIA | UNITED STATES | Coalition |
| 432 | 7/27/07 7:23 | | | |
| 433 | 7/28/07 22:45 | 1 WIA | UNITED STATES | Coalition |
| 433 | 7/28/07 22:45 | 1 WIA | UNITED STATES | Coalition |
| 434 | 7/29/07 0:56 | 1 WIA | UNITED STATES | Coalition |
| 434 | 7/29/07 0:56 | 1 WIA | None Selected | Civilian |
| 435 | 7/29/07 15:42 | 1 WIA | IRAQ | ISF |
| 435 | 7/29/07 15:42 | 1 WIA | IRAQ | Civilian |
| 436 | 7/31/07 9:31 | 1 KIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 KIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 KIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |

| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |
| 436 | 7/31/07 9:31 | 1 WIA | UNITED STATES | Coalition |
| 437 | 7/31/07 10:48 | 1 WIA | UNITED STATES | Coalition |
| 438 | 8/1/07 7:40 | 1 WIA | UNITED STATES | Coalition |
| 439 | 8/1/07 11:09 | 1 KIA | None Selected | Civilian |
| 439 | 8/1/07 11:09 | 1 WIA | None Selected | Civilian |
| 440 | 8/4/07 22:28 | 1 KIA | UNITED STATES | Coalition |
| 440 | 8/4/07 22:28 | 1 WIA | UNITED STATES | Coalition |
| 441 | 8/6/07 7:30 | 1 KIA | UNITED STATES | Coalition |
| 441 | 8/6/07 7:30 | 1 WIA | UNITED STATES | Coalition |
| 442 | 8/6/07 11:54 | | | |
| 443 | 8/6/07 22:29 | | | |
| 444 | 8/9/07 0:49 | | | |
| 445 | 8/10/07 10:20 | 1 WIA | UNITED STATES | Coalition |
| 446 | 8/13/07 10:42 | 1 WIA | UNITED STATES | Coalition |
| 447 | 8/13/07 16:41 | 1 WIA | UNITED STATES | Coalition |
| 447 | 8/13/07 16:41 | 1 WIA | UNITED STATES | Coalition |
| 447 | 8/13/07 16:41 | 1 WIA | UNITED STATES | Coalition |
| 448 | 8/14/07 6:41 | | | |
| 449 | 8/15/07 0:05 | | | |
| 450 | 8/15/07 2:37 | | | |
| 451 | 8/16/07 1:17 | | | |
| 452 | 8/17/07 11:28 | 1 WIA | UNITED STATES | Coalition |
| 453 | 8/17/07 11:58 | 1 WIA | UNITED STATES | Coalition |
| 454 | 8/17/07 12:15 | | | |
| 455 | 8/18/07 21:50 | 1 WIA | UNITED STATES | Coalition |
| 455 | 8/18/07 21:50 | 1 WIA | UNITED STATES | Coalition |
| 455 | 8/18/07 21:50 | 1 WIA | UNITED STATES | Coalition |
| 456 | 8/19/07 9:57 | 1 WIA | UNITED STATES | Coalition |
| 456 | 8/19/07 9:57 | 1 WIA | IRAQ | Civilian |
| 457 | 8/19/07 16:00 | 1 WIA | IRAQ | Civilian |
| 458 | 8/19/07 21:15 | | | |
| 459 | 8/19/07 21:25 | | | |
| 460 | 8/20/07 9:06 | | | |
| 461 | 8/21/07 8:30 | | | |
| 462 | 8/21/07 12:19 | 1 WIA | UNITED STATES | Coalition |
| 463 | 8/22/07 10:30 | 1 WIA | UNITED STATES | Coalition |
| 464 | 8/22/07 15:55 | | | |
| 465 | 8/22/07 19:20 | 1 WIA | UNITED STATES | Coalition |
| 465 | 8/22/07 19:20 | 1 WIA | IRAQ | Civilian |
| 466 | 8/23/07 11:10 | 1 KIA | UNITED STATES | Coalition |
| 466 | 8/23/07 11:10 | 1 WIA | UNITED STATES | Coalition |
| 466 | 8/23/07 11:10 | 1 WIA | UNITED STATES | Civilian |
| 467 | 8/25/07 2:26 | | | |

| 468 | 8/26/07 12:45 | 1 KIA | UNITED KINGDOM | Civilian |
| 468 | 8/26/07 12:45 | 1 WIA | UNITED KINGDOM | Coalition |
| 469 | 8/27/07 2:24 | | | |
| 470 | 8/30/07 15:56 | 1 WIA | IRAQ | ISF |
| 471 | 8/30/07 16:25 | 1 WIA | UNITED STATES | Coalition |
| 471 | 8/30/07 16:25 | 1 WIA | UNITED STATES | Coalition |
| 472 | 9/2/07 2:00 | 1 KIA | UNITED STATES | Coalition |
| 472 | 9/2/07 2:00 | 1 WIA | UNITED STATES | Coalition |
| 473 | 9/3/07 7:30 | | | |
| 474 | 9/3/07 13:02 | 1 WIA | UNITED STATES | Coalition |
| 474 | 9/3/07 13:02 | 1 WIA | UNITED STATES | Coalition |
| 474 | 9/3/07 13:02 | 1 WIA | UNITED STATES | Coalition |
| 474 | 9/3/07 13:02 | 1 WIA | UNITED STATES | Coalition |
| 474 | 9/3/07 13:02 | 1 WIA | UNITED STATES | Coalition |
| 475 | 9/4/07 11:18 | 1 KIA | UNITED STATES | Coalition |
| 475 | 9/4/07 11:18 | 1 WIA | UNITED STATES | Coalition |
| 476 | 9/4/07 17:41 | | | |
| 477 | 9/5/07 12:54 | | | |
| 478 | 9/5/07 18:31 | 1 WIA | UNITED STATES | Coalition |
| 479 | 9/6/07 8:34 | | | |
| 480 | 9/6/07 15:14 | 1 WIA | UNITED STATES | Coalition |
| 481 | 9/7/07 11:51 | 1 WIA | None Selected | Civilian |
| 481 | 9/7/07 11:51 | 1 KIA | UNITED KINGDOM | Civilian |
| 482 | 9/7/07 12:15 | 1 WIA | UNITED STATES | Coalition |
| 483 | 9/7/07 16:35 | 1 WIA | UNITED STATES | Coalition |
| 483 | 9/7/07 16:35 | 1 WIA | UNITED STATES | Coalition |
| 483 | 9/7/07 16:35 | 1 WIA | UNITED STATES | Coalition |
| 483 | 9/7/07 16:35 | 1 WIA | UNITED STATES | Coalition |
| 483 | 9/7/07 16:35 | 1 WIA | UNITED STATES | Coalition |
| 484 | 9/8/07 16:11 | | | |
| 485 | 9/8/07 16:25 | | | |
| 486 | 9/11/07 6:50 | 1 WIA | UNITED STATES | Coalition |
| 487 | 9/12/07 10:25 | 1 WIA | UNITED STATES | Civilian |
| 487 | 9/12/07 10:25 | 1 WIA | IRAQ | Civilian |
| 488 | 9/13/07 17:01 | 1 WIA | UNITED STATES | Coalition |
| 489 | 9/15/07 8:35 | | | |
| 490 | 9/15/07 11:18 | | | |
| 491 | 9/15/07 16:50 | | | |
| 492 | 9/16/07 12:10 | 1 WIA | UNITED STATES | Coalition |
| 493 | 9/16/07 16:05 | 1 WIA | UNITED STATES | Coalition |
| 494 | 9/19/07 19:25 | 1 WIA | UNITED STATES | Coalition |
| 495 | 9/20/07 6:57 | 1 WIA | UNITED KINGDOM | Civilian |
| 496 | 9/21/07 10:25 | 1 KIA | None Selected | Coalition |
| 496 | 9/21/07 10:25 | 1 WIA | None Selected | Coalition |
| 497 | 9/22/07 16:55 | 1 KIA | UNITED STATES | Coalition |
| 497 | 9/22/07 16:55 | 1 WIA | UNITED STATES | Coalition |
| 498 | 9/23/07 18:25 | | | |

| | | | | |
|---|---|---|---|---|
| 499 | 9/23/07 19:35 | 1 WIA | UNITED STATES | Coalition |
| 500 | 9/24/07 23:27 | | | |
| 501 | 9/25/07 11:15 | 1 WIA | UNITED STATES | Civilian |
| 502 | 9/27/07 7:12 | 1 WIA | UNITED STATES | Coalition |
| 503 | 9/30/07 12:11 | | | |
| 504 | 10/1/07 15:09 | 1 WIA | | Coalition |
| 505 | 10/2/07 9:20 | 1 WIA | UNITED STATES | Coalition |
| 506 | 10/2/07 15:07 | | | |
| 507 | 10/4/07 10:20 | 1 KIA | IRAQ | ISF |
| 507 | 10/4/07 10:20 | 1 KIA | IRAQ | Civilian |
| 508 | 10/7/07 22:30 | 1 WIA | | Coalition |
| 509 | 10/8/07 10:25 | 1 WIA | UNITED STATES | Coalition |
| 510 | 10/8/07 18:25 | | | |
| 511 | 10/10/07 11:00 | 1 WIA | UNITED STATES | Coalition |
| 512 | 10/10/07 15:20 | 1 WIA | UNITED STATES | Coalition |
| 512 | 10/10/07 15:20 | 1 KIA | UNITED STATES | Coalition |
| 513 | 10/11/07 17:36 | 1 WIA | UNITED STATES | Coalition |
| 513 | 10/11/07 17:36 | 1 WIA | UNITED STATES | Coalition |
| 514 | 10/14/07 23:44 | 1 WIA | UNITED STATES | Coalition |
| 514 | 10/14/07 23:44 | 1 WIA | UNITED STATES | Coalition |
| 514 | 10/14/07 23:44 | 1 WIA | UNITED STATES | Coalition |
| 515 | 10/18/07 20:00 | 1 WIA | UNITED STATES | Coalition |
| 515 | 10/18/07 20:00 | 1 WIA | UNITED STATES | |
| 515 | 10/18/07 20:00 | 1 KIA | UNITED STATES | Coalition |
| 516 | 10/18/07 21:35 | | | |
| 517 | 10/21/07 10:53 | | | |
| 518 | 10/21/07 22:56 | 1 WIA | UNITED STATES | Coalition |
| 519 | 10/22/07 9:30 | 1 WIA | IRAQ | Civilian |
| 519 | 10/22/07 9:30 | 1 WIA | IRAQ | Civilian |
| 520 | 10/22/07 21:40 | | | |
| 521 | 10/23/07 13:10 | | | |
| 522 | 10/24/07 10:46 | | | |
| 523 | 10/25/07 9:45 | | | |
| 524 | 10/25/07 20:00 | 1 KIA | UNITED STATES | Coalition |
| 524 | 10/25/07 20:00 | 1 WIA | UNITED STATES | Coalition |
| 524 | 10/25/07 20:00 | 1 WIA | UNITED STATES | Coalition |
| 525 | 10/28/07 16:39 | | | |
| 526 | 10/31/07 13:20 | 1 WIA | UNITED STATES | Coalition |
| 527 | 11/1/07 9:44 | 1 WIA | UNITED STATES | Coalition |
| 528 | 11/2/07 7:16 | 1 KIA | POLAND | Coalition |
| 528 | 11/2/07 7:16 | 1 WIA | POLAND | Coalition |
| 528 | 11/2/07 7:16 | 1 WIA | IRAQ | ISF |
| 528 | 11/2/07 7:16 | 1 WIA | IRAQ | Civilian |
| 529 | 11/2/07 11:00 | | | |
| 530 | 11/2/07 21:11 | 1 WIA | UNITED STATES | Coalition |
| 530 | 11/2/07 21:11 | 1 WIA | UNITED STATES | Coalition |
| 531 | 11/3/07 6:14 | | | |

| 532 | 11/7/07 14:51 | 1 KIA | UNITED STATES | Coalition |
| 532 | 11/7/07 14:51 | 1 WIA | UNITED STATES | Coalition |
| 533 | 11/8/07 20:44 | 1 WIA | UNITED STATES | Coalition |
| 533 | 11/8/07 20:44 | 1 WIA | UNITED STATES | Coalition |
| 533 | 11/8/07 20:44 | 1 WIA | UNITED STATES | Coalition |
| 534 | 11/11/07 8:50 | 1 KIA | IRAQ | Civilian |
| 535 | 11/11/07 16:11 | 1 WIA | IRAQ | Civilian |
| 536 | 11/11/07 16:25 | 1 WIA | UNITED STATES | Coalition |
| 537 | 11/14/07 8:15 | 1 KIA | UNITED STATES | Coalition |
| 537 | 11/14/07 8:15 | 1 WIA | UNITED STATES | Coalition |
| 537 | 11/14/07 8:15 | 1 KIA | IRAQ | Civilian |
| 537 | 11/14/07 8:15 | 1 WIA | IRAQ | Civilian |
| 538 | 11/15/07 10:08 | | | |
| 539 | 11/18/07 6:45 | | | |
| 540 | 11/18/07 15:05 | | | |
| 541 | 11/19/07 14:30 | 1 WIA | IRAQ | Civilian |
| 542 | 11/20/07 11:00 | | | |
| 543 | 11/20/07 13:00 | 1 WIA | UNITED STATES | Coalition |
| 543 | 11/20/07 13:00 | 1 KIA | UNITED STATES | Coalition |
| 543 | 11/20/07 13:00 | 1 KIA | IRAQ | Civilian |
| 544 | 11/21/07 13:42 | 1 WIA | UNITED STATES | Coalition |
| 545 | 11/23/07 12:00 | 1 WIA | GEORGIA | Coalition |
| 546 | 11/24/07 12:40 | | | |
| 547 | 11/25/07 10:19 | | | |
| 548 | 11/25/07 12:11 | | | |
| 549 | 11/27/07 9:50 | 1 WIA | UNITED STATES | Coalition |
| 550 | 11/27/07 11:44 | 1 WIA | GEORGIA | Coalition |
| 551 | 11/27/07 11:55 | | | |
| 552 | 11/30/07 11:20 | | | |
| 553 | 11/30/07 17:58 | | | |
| 554 | 12/1/07 8:45 | 1 KIA | UNITED STATES | Coalition |
| 554 | 12/1/07 8:45 | 1 WIA | UNITED STATES | Coalition |
| 555 | 12/1/07 12:08 | | | |
| 556 | 12/2/07 7:30 | | | |
| 557 | 12/4/07 10:40 | | | |
| 558 | 12/6/07 0:32 | | | |
| 559 | 12/6/07 13:34 | | | |
| 560 | 12/8/07 19:22 | 1 WIA | UNITED KINGDOM | Civilian |
| 560 | 12/8/07 19:22 | 1 WIA | UNITED KINGDOM | Civilian |
| 561 | 12/9/07 13:55 | 1 KIA | IRAQ | ISF |
| 561 | 12/9/07 13:55 | 1 WIA | IRAQ | ISF |
| 562 | 12/10/07 18:20 | | | |
| 563 | 12/12/07 16:23 | | | |
| 564 | 12/13/07 12:00 | | | |
| 565 | 12/17/07 7:57 | | | |
| 566 | 12/18/07 9:15 | | | |
| 567 | 12/19/07 10:23 | | | |

| | | | | |
|---|---|---|---|---|
| 568 | 12/20/07 15:30 | | | |
| 569 | 12/24/07 13:06 | 1 WIA | IRAQ | Civilian |
| 570 | 12/31/07 16:58 | | | |
| 571 | 1/3/08 9:37 | | | |
| 572 | 1/3/08 12:18 | 1 WIA | UNITED STATES | Coalition |
| 573 | 1/4/08 8:18 | 1 WIA | UNITED STATES | Coalition |
| 574 | 1/4/08 11:26 | | | |
| 575 | 1/4/08 11:31 | | | |
| 576 | 1/4/08 14:14 | 1 WIA | UNITED STATES | Coalition |
| 576 | 1/4/08 14:14 | 1 WIA | UNITED STATES | Coalition |
| 576 | 1/4/08 14:14 | 1 WIA | UNITED STATES | Coalition |
| 577 | 1/4/08 18:56 | | | |
| 578 | 1/5/08 9:19 | 1 WIA | UNITED STATES | Coalition |
| 579 | 1/5/08 18:19 | 1 WIA | UNITED STATES | Coalition |
| 580 | 1/5/08 21:44 | | | |
| 581 | 1/6/08 7:55 | | | |
| 582 | 1/6/08 17:15 | 1 KIA | UNITED STATES | Coalition |
| 582 | 1/6/08 17:15 | 1 WIA | UNITED STATES | Coalition |
| 582 | 1/6/08 17:15 | 1 WIA | UNITED STATES | Coalition |
| 582 | 1/6/08 17:15 | 1 WIA | UNITED STATES | Coalition |
| 583 | 1/8/08 2:58 | 1 WIA | UNITED STATES | Coalition |
| 583 | 1/8/08 2:58 | 1 WIA | UNITED STATES | Coalition |
| 584 | 1/9/08 9:15 | | | |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | UNITED STATES | Coalition |
| 585 | 1/10/08 11:14 | 1 WIA | | Civilian |
| 586 | 1/10/08 12:03 | 1 WIA | UNITED STATES | Coalition |
| 586 | 1/10/08 12:03 | 1 WIA | IRAQ | ISF |
| 587 | 1/11/08 16:05 | 1 WIA | UNITED STATES | Coalition |
| 587 | 1/11/08 16:05 | 1 WIA | UNITED STATES | Coalition |
| 587 | 1/11/08 16:05 | 1 WIA | | Civilian |
| 588 | 1/12/08 10:25 | 1 WIA | UNITED STATES | Coalition |
| 588 | 1/12/08 10:25 | 1 WIA | UNITED STATES | Coalition |
| 588 | 1/12/08 10:25 | 1 WIA | UNITED STATES | Coalition |
| 589 | 1/12/08 11:24 | 1 WIA | UNITED STATES | Coalition |
| 589 | 1/12/08 11:24 | 1 WIA | UNITED STATES | Coalition |
| 590 | 1/13/08 13:45 | 1 WIA | | Civilian |
| 590 | 1/13/08 13:45 | 1 WIA | | Civilian |
| 591 | 1/15/08 8:07 | 1 KIA | IRAQ | Civilian |
| 592 | 1/15/08 23:16 | 1 WIA | UNITED STATES | Coalition |
| 593 | 1/17/08 21:15 | | | |
| 594 | 1/18/08 11:15 | 1 KIA | IRAQ | Civilian |
| 595 | 1/21/08 9:04 | | | |

| 596 | 1/22/08 9:38 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 596 | 1/22/08 9:38 | 1 WIA | UNITED STATES | Coalition |
| 596 | 1/22/08 9:38 | 1 WIA | UNITED STATES | Coalition |
| 596 | 1/22/08 9:38 | 1 WIA | UNITED STATES | Coalition |
| 596 | 1/22/08 9:38 | 1 WIA | UNITED STATES | Coalition |
| 597 | 1/24/08 8:38 | 1 WIA | UNITED STATES | Coalition |
| 597 | 1/24/08 8:38 | 1 WIA | IRAQ | Civilian |
| 597 | 1/24/08 8:38 | 1 KIA | IRAQ | Civilian |
| 597 | 1/24/08 8:38 | 1 WIA | UNITED STATES | Coalition |
| 598 | 1/24/08 9:27 | | | |
| 599 | 1/24/08 9:40 | | | |
| 600 | 1/24/08 10:47 | 1 WIA | | Civilian |
| 601 | 1/24/08 11:36 | | | |
| 602 | 1/26/08 9:55 | 1 WIA | UNITED STATES | Coalition |
| 603 | 1/27/08 12:10 | 1 WIA | UNITED STATES | Coalition |
| 603 | 1/27/08 12:10 | 1 WIA | UNITED STATES | Coalition |
| 603 | 1/27/08 12:10 | 1 KIA | UNITED STATES | Coalition |
| 603 | 1/27/08 12:10 | 1 WIA | IRAQ | Civilian |
| 604 | 1/28/08 17:00 | | | |
| 605 | 1/29/08 7:38 | | | |
| 606 | 1/29/08 10:30 | 1 WIA | UNITED STATES | Coalition |
| 607 | 1/29/08 20:02 | 1 WIA | UNITED STATES | Coalition |
| 607 | 1/29/08 20:02 | 1 WIA | UNITED STATES | Coalition |
| 607 | 1/29/08 20:02 | 1 WIA | UNITED STATES | Coalition |
| 608 | 1/30/08 9:25 | | | |
| 609 | 1/30/08 11:11 | 1 WIA | UNITED STATES | Coalition |
| 610 | 1/30/08 20:22 | 1 WIA | UNITED STATES | Coalition |
| 610 | 1/30/08 20:22 | 1 WIA | UNITED STATES | Coalition |
| 611 | 1/30/08 22:42 | | | |
| 612 | 1/31/08 7:08 | | | |
| 613 | 1/31/08 9:50 | | | |
| 614 | 2/1/08 9:11 | 1 WIA | UNITED STATES | Coalition |
| 615 | 2/3/08 11:28 | | | |
| 616 | 2/3/08 14:58 | | | |
| 617 | 2/3/08 15:48 | | | |
| 618 | 2/5/08 21:40 | 1 WIA | UNITED STATES | Coalition |
| 618 | 2/5/08 21:40 | 1 WIA | IRAQ | Civilian |
| 619 | 2/6/08 11:07 | | | |
| 620 | 2/6/08 11:42 | 1 KIA | UNITED STATES | Coalition |
| 620 | 2/6/08 11:42 | 1 WIA | UNITED STATES | Coalition |
| 621 | 2/7/08 8:27 | 1 WIA | UNITED STATES | Coalition |
| 622 | 2/7/08 19:40 | | | |
| 623 | 2/9/08 8:58 | | | |
| 624 | 2/9/08 10:01 | | | |
| 625 | 2/10/08 11:45 | | | |
| 626 | 2/12/08 9:48 | | | |
| 627 | 2/12/08 11:00 | 1 KIA | IRAQ | Civilian |

Approved for Release

| | | | | |
|---|---|---|---|---|
| 628 | 2/13/08 10:44 | | | |
| 629 | 2/14/08 7:42 | 1 WIA | UNITED STATES | Coalition |
| 629 | 2/14/08 7:42 | 1 WIA | UNITED STATES | |
| 630 | 2/14/08 9:26 | | | |
| 631 | 2/15/08 11:38 | 1 WIA | UNITED STATES | Coalition |
| 631 | 2/15/08 11:38 | 1 WIA | UNITED STATES | Coalition |
| 632 | 2/16/08 16:33 | | | |
| 633 | 2/19/08 9:28 | 1 WIA | UNITED STATES | Coalition |
| 633 | 2/19/08 9:28 | 1 WIA | UNITED STATES | Coalition |
| 633 | 2/19/08 9:28 | 1 WIA | UNITED STATES | Coalition |
| 633 | 2/19/08 9:28 | 1 WIA | UNITED STATES | Coalition |
| 634 | 2/19/08 10:20 | 1 WIA | UNITED STATES | Coalition |
| 635 | 2/19/08 22:20 | 1 KIA | UNITED STATES | Coalition |
| 635 | 2/19/08 22:20 | 1 KIA | UNITED STATES | Coalition |
| 635 | 2/19/08 22:20 | 1 KIA | UNITED STATES | Coalition |
| 635 | 2/19/08 22:20 | 1 WIA | UNITED STATES | Coalition |
| 636 | 2/23/08 12:15 | 1 WIA | UNITED STATES | Coalition |
| 637 | 2/24/08 10:10 | 1 KIA | UNITED STATES | Coalition |
| 637 | 2/24/08 10:10 | 1 WIA | UNITED STATES | Coalition |
| 637 | 2/24/08 10:10 | 1 WIA | UNITED STATES | Coalition |
| 637 | 2/24/08 10:10 | 1 WIA | UNITED STATES | Coalition |
| 637 | 2/24/08 10:10 | 1 WIA | IRAQ | Civilian |
| 638 | 2/24/08 11:08 | 1 WIA | IRAQ | Civilian |
| 639 | 3/2/08 23:35 | 1 WIA | UNITED STATES | Coalition |
| 640 | 3/3/08 0:36 | 1 WIA | UNITED STATES | Coalition |
| 640 | 3/3/08 0:36 | 1 WIA | UNITED STATES | Coalition |
| 641 | 3/3/08 4:30 | | | |
| 642 | 3/4/08 8:45 | 1 WIA | UNITED STATES | Coalition |
| 642 | 3/4/08 8:45 | 1 WIA | UNITED STATES | Coalition |
| 642 | 3/4/08 8:45 | 1 WIA | UNITED STATES | Coalition |
| 642 | 3/4/08 8:45 | 1 WIA | UNITED STATES | Coalition |
| 642 | 3/4/08 8:45 | 1 WIA | IRAQ | Civilian |
| 642 | 3/4/08 8:45 | 1 WIA | UNITED STATES | Coalition |
| 643 | 3/4/08 9:38 | 1 WIA | UNITED STATES | Coalition |
| 644 | 3/5/08 16:24 | | | |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 645 | 3/7/08 0:01 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |

Approved for Release

| | | | | |
|---|---|---|---|---|
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 646 | 3/7/08 14:05 | 1 WIA | UNITED STATES | Coalition |
| 647 | 3/10/08 9:28 | | | |
| 648 | 3/10/08 9:35 | 1 WIA | IRAQ | Civilian |
| 649 | 3/11/08 7:25 | 1 WIA | UNITED STATES | Coalition |
| 649 | 3/11/08 7:25 | 1 WIA | UNITED STATES | Coalition |
| 649 | 3/11/08 7:25 | 1 WIA | UNITED STATES | Coalition |
| 649 | 3/11/08 7:25 | 1 WIA | IRAQ | Civilian |
| 650 | 3/11/08 21:18 | 1 KIA | UNITED STATES | Coalition |
| 650 | 3/11/08 21:18 | 1 WIA | UNITED STATES | Coalition |
| 650 | 3/11/08 21:18 | 1 WIA | UNITED STATES | Coalition |
| 651 | 3/12/08 9:13 | | | |
| 652 | 3/12/08 9:45 | 1 KIA | IRAQ | Civilian |
| 652 | 3/12/08 9:45 | 1 WIA | UNITED STATES | Coalition |
| 653 | 3/12/08 14:10 | 1 WIA | UNITED STATES | Coalition |
| 653 | 3/12/08 14:10 | 1 WIA | UNITED STATES | Coalition |
| 654 | 3/13/08 9:44 | 1 WIA | IRAQ | Civilian |
| 655 | 3/13/08 11:15 | | | |
| 656 | 3/13/08 17:49 | 1 WIA | UNITED STATES | Coalition |
| 657 | 3/13/08 23:50 | 1 WIA | UNITED STATES | Coalition |
| 658 | 3/14/08 11:09 | 1 WIA | UNITED STATES | Coalition |
| 658 | 3/14/08 11:09 | 1 WIA | UNITED STATES | Coalition |
| 658 | 3/14/08 11:09 | 1 WIA | UNITED STATES | Coalition |
| 658 | 3/14/08 11:09 | 1 WIA | UNITED STATES | Coalition |
| 659 | 3/14/08 16:02 | 1 WIA | UNITED STATES | Coalition |
| 660 | 3/14/08 22:24 | | | |
| 661 | 3/14/08 23:50 | | | |
| 662 | 3/15/08 14:25 | | | |
| 663 | 3/15/08 15:43 | 1 IA | UNITED KINGDOM | Coalition |
| 664 | 3/16/08 20:52 | | | |
| 665 | 3/17/08 9:19 | | | |
| 666 | 3/17/08 12:20 | 1 KIA | UNITED STATES | Coalition |
| 666 | 3/17/08 12:20 | 1 WIA | UNITED STATES | Coalition |
| 667 | 3/17/08 13:26 | 1 WIA | UNITED STATES | Coalition |
| 667 | 3/17/08 13:26 | 1 WIA | UNITED STATES | Coalition |
| 667 | 3/17/08 13:26 | 1 WIA | UNITED STATES | Coalition |
| 668 | 3/17/08 14:12 | | | |
| 669 | 3/18/08 15:06 | | | |
| 670 | 3/20/08 2:22 | | | |
| 671 | 3/22/08 11:44 | 1 WIA | UNITED STATES | Coalition |
| 672 | 3/23/08 7:00 | 1 WIA | UNITED STATES | Coalition |
| 673 | 3/23/08 15:46 | | | |
| 674 | 3/23/08 20:20 | 1 WIA | UNITED STATES | Coalition |
| 674 | 3/23/08 20:20 | 1 KIA | UNITED STATES | Coalition |
| 675 | 3/23/08 23:24 | | | |
| 676 | 3/24/08 1:02 | | | |
| 677 | 3/24/08 17:21 | 1 WIA | IRAQ | Civilian |

| 678 | 3/25/08 18:15 | 1 WIA | UNITED STATES | Coalition |
| 679 | 3/25/08 23:33 | | | |
| 680 | 3/26/08 0:08 | | | |
| 681 | 3/26/08 15:55 | | | |
| 682 | 3/26/08 21:30 | 1 WIA | UNITED STATES | Coalition |
| 682 | 3/26/08 21:30 | 1 WIA | UNITED STATES | Coalition |
| 682 | 3/26/08 21:30 | 1 WIA | UNITED STATES | Coalition |
| 683 | 3/27/08 8:15 | 1 WIA | UNITED STATES | Coalition |
| 684 | 3/27/08 12:54 | 1 WIA | UNITED STATES | Coalition |
| 684 | 3/27/08 12:54 | 1 WIA | UNITED STATES | Coalition |
| 684 | 3/27/08 12:54 | 1 WIA | IRAQ | Coalition |
| 685 | 3/28/08 1:45 | | | |
| 686 | 3/28/08 7:32 | 1 KIA | UNITED STATES | Coalition |
| 687 | 3/28/08 11:17 | | | |
| 688 | 3/28/08 14:38 | | | |
| 689 | 3/28/08 17:35 | | | |
| 690 | 3/29/08 0:32 | | | |
| 691 | 3/29/08 14:03 | | | |
| 692 | 3/29/08 17:19 | 1 KIA | UNITED STATES | Coalition |
| 692 | 3/29/08 17:19 | 1 KIA | UNITED STATES | Coalition |
| 692 | 3/29/08 17:19 | 1 WIA | UNITED STATES | Coalition |
| 692 | 3/29/08 17:19 | 1 WIA | UNITED STATES | Coalition |
| 692 | 3/29/08 17:19 | 1 WIA | UNITED STATES | Coalition |
| 693 | 3/29/08 17:23 | 1 WIA | UNITED STATES | Coalition |
| 693 | 3/29/08 17:23 | 1 KIA | IRAQ | UE |
| 694 | 3/29/08 17:44 | | | |
| 695 | 3/29/08 23:32 | | | |
| 696 | 3/30/08 9:22 | | | |
| 697 | 3/30/08 12:10 | 1 KIA | IRAQ | UE |
| 698 | 3/30/08 16:25 | | | |
| 699 | 3/30/08 17:13 | | | |
| 700 | 3/31/08 15:58 | 1 KIA | UNITED STATES | Coalition |
| 701 | 3/31/08 21:20 | | | |
| 702 | 3/31/08 21:37 | 1 WIA | UNITED STATES | Coalition |
| 703 | 4/3/08 2:05 | | | |
| 704 | 4/3/08 10:27 | | | |
| 705 | 4/3/08 11:44 | 1 KIA | UNITED STATES | Coalition |
| 705 | 4/3/08 11:44 | 1 WIA | UNITED STATES | Coalition |
| 705 | 4/3/08 11:44 | 1 WIA | UNITED STATES | Coalition |
| 705 | 4/3/08 11:44 | 1 WIA | UNITED STATES | Coalition |
| 706 | 4/3/08 14:47 | 1 KIA | IRAQ | ISF |
| 706 | 4/3/08 14:47 | 1 WIA | IRAQ | ISF |
| 707 | 4/4/08 2:24 | 1 WIA | UNITED STATES | Coalition |
| 707 | 4/4/08 2:24 | 1 WIA | IRAQ | ISF |
| 707 | 4/4/08 2:24 | 1 WIA | IRAQ | ISF |
| 707 | 4/4/08 2:24 | 1 WIA | IRAQ | ISF |
| 707 | 4/4/08 2:24 | 1 WIA | IRAQ | ISF |

| 708 | 4/5/08 0:51 | | | |
| 709 | 4/5/08 12:58 | | | |
| 710 | 4/6/08 5:21 | | | |
| 711 | 4/6/08 11:50 | | | |
| 712 | 4/6/08 15:25 | 1 KIA | UNITED STATES | Coalition |
| 712 | 4/6/08 15:25 | 1 KIA | UNITED STATES | Coalition |
| 712 | 4/6/08 15:25 | 1 WIA | UNITED STATES | Coalition |
| 712 | 4/6/08 15:25 | 1 WIA | UNITED STATES | Coalition |
| 712 | 4/6/08 15:25 | 1 WIA | UNITED STATES | Coalition |
| 713 | 4/6/08 21:26 | 1 KIA | UNITED STATES | Coalition |
| 714 | 4/6/08 22:50 | | | |
| 715 | 4/7/08 3:24 | | | |
| 716 | 4/7/08 8:46 | 1 WIA | UNITED STATES | Coalition |
| 716 | 4/7/08 8:46 | 1 WIA | UNITED STATES | Coalition |
| 717 | 4/7/08 11:26 | | | |
| 718 | 4/7/08 16:02 | | | |
| 719 | 4/7/08 19:07 | | | |
| 720 | 4/7/08 21:39 | 1 KIA | UNITED STATES | Coalition |
| 721 | 4/8/08 10:49 | 1 KIA | IRAQ | ISF |
| 721 | 4/8/08 10:49 | 1 WIA | IRAQ | ISF |
| 722 | 4/8/08 11:03 | 1 WIA | IRAQ | Civilian |
| 722 | 4/8/08 11:03 | 1 WIA | UNITED STATES | Coalition |
| 722 | 4/8/08 11:03 | 1 WIA | UNITED STATES | Coalition |
| 722 | 4/8/08 11:03 | 1 KIA | UNITED STATES | Coalition |
| 723 | 4/8/08 13:07 | | | |
| 724 | 4/9/08 14:05 | 1 KIA | UNITED STATES | Coalition |
| 725 | 4/9/08 21:03 | 1 KIA | UNITED STATES | Coalition |
| 726 | 4/9/08 21:44 | | | |
| 727 | 4/10/08 8:09 | 1 WIA | UNITED STATES | Coalition |
| 727 | 4/10/08 8:09 | 1 WIA | UNITED STATES | Coalition |
| 727 | 4/10/08 8:09 | 1 WIA | UNITED STATES | Coalition |
| 728 | 4/11/08 21:52 | 1 WIA | UNITED STATES | Coalition |
| 729 | 4/11/08 22:00 | | | |
| 730 | 4/12/08 10:32 | 1 WIA | UNITED STATES | Coalition |
| 730 | 4/12/08 10:32 | 1 KIA | UNITED STATES | Coalition |
| 731 | 4/12/08 13:38 | | | |
| 732 | 4/12/08 21:20 | | | |
| 733 | 4/12/08 22:53 | 1 WIA | UNITED STATES | Coalition |
| 733 | 4/12/08 22:53 | 1 KIA | IRAQ | UE |
| 733 | 4/12/08 22:53 | 1 WIA | IRAQ | UE |
| 734 | 4/13/08 23:27 | 1 WIA | UNITED STATES | Coalition |
| 735 | 4/14/08 12:37 | 1 KIA | UNITED STATES | Coalition |
| 735 | 4/14/08 12:37 | 1 WIA | UNITED STATES | Coalition |
| 735 | 4/14/08 12:37 | 1 WIA | IRAQ | Civilian |
| 736 | 4/14/08 16:45 | 1 KIA | UNITED STATES | Coalition |
| 736 | 4/14/08 16:45 | 1 WIA | UNITED STATES | Coalition |
| 736 | 4/14/08 16:45 | 1 WIA | UNITED STATES | Coalition |

| 737 | 4/14/08 21:07 | 1 KIA | IRAQ | UE |
| 738 | 4/14/08 23:45 | | | |
| 739 | 4/15/08 21:25 | | | |
| 740 | 4/15/08 22:41 | | | |
| 741 | 4/15/08 23:57 | 1 KIA | IRAQ | UE |
| 742 | 4/16/08 1:02 | | | |
| 743 | 4/17/08 1:23 | 1 KIA | IRAQ | UE |
| 744 | 4/17/08 9:55 | 1 WIA | UNITED STATES | Coalition |
| 745 | 4/17/08 10:15 | | | |
| 746 | 4/17/08 14:04 | 1 KIA | IRAQ | ISF |
| 746 | 4/17/08 14:04 | 1 WIA | IRAQ | ISF |
| 747 | 4/17/08 21:13 | | | |
| 748 | 4/18/08 22:56 | | | |
| 749 | 4/19/08 8:54 | 1 WIA | UNITED STATES | Coalition |
| 750 | 4/19/08 21:21 | 1 WIA | UNITED STATES | Coalition |
| 750 | 4/19/08 21:21 | 1 WIA | UNITED STATES | Coalition |
| 751 | 4/20/08 8:53 | 1 WIA | UNITED STATES | Civilian |
| 752 | 4/20/08 8:55 | 1 KIA | IRAQ | Civilian |
| 753 | 4/20/08 9:43 | | | |
| 754 | 4/20/08 9:47 | 1 WIA | UNITED STATES | Coalition |
| 755 | 4/20/08 16:05 | | | |
| 756 | 4/21/08 11:26 | 1 KIA | UNITED STATES | Coalition |
| 756 | 4/21/08 11:26 | 1 WIA | UNITED STATES | Coalition |
| 756 | 4/21/08 11:26 | 1 WIA | UNITED STATES | Coalition |
| 756 | 4/21/08 11:26 | 1 WIA | UNITED STATES | Coalition |
| 756 | 4/21/08 11:26 | 1 WIA | IRAQ | Civilian |
| 757 | 4/21/08 14:45 | 1 WIA | UNITED STATES | Coalition |
| 757 | 4/21/08 14:45 | 1 WIA | UNITED STATES | Coalition |
| 757 | 4/21/08 14:45 | 1 WIA | UNITED STATES | Coalition |
| 758 | 4/22/08 11:40 | | | |
| 759 | 4/22/08 14:55 | | | |
| 760 | 4/22/08 17:45 | 1 WIA | UNITED STATES | Coalition |
| 761 | 4/23/08 13:00 | | | |
| 762 | 4/23/08 15:00 | | | |
| 763 | 4/23/08 16:25 | | | |
| 764 | 4/23/08 17:15 | | | |
| 765 | 4/23/08 21:57 | | | |
| 766 | 4/23/08 23:42 | | | |
| 767 | 4/25/08 10:28 | | | |
| 768 | 4/26/08 15:50 | | | |
| 769 | 4/27/08 7:27 | 1 WIA | IRAQ | ISF |
| 770 | 4/27/08 12:48 | | | |
| 771 | 4/27/08 19:28 | | | |
| 772 | 4/28/08 17:10 | | | |
| 773 | 4/29/08 15:59 | | | |
| 774 | 4/29/08 16:10 | | | |
| 775 | 4/29/08 16:54 | 1 WIA | UNITED STATES | Coalition |

| 775 | 4/29/08 16:54 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 775 | 4/29/08 16:54 | 1 WIA | UNITED STATES | Coalition |
| 776 | 4/29/08 22:11 | 1 KIA | UNITED STATES | Coalition |
| 776 | 4/29/08 22:11 | 1 WIA | UNITED STATES | Coalition |
| 776 | 4/29/08 22:11 | 1 WIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 KIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 KIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 WIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 WIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 WIA | UNITED STATES | Coalition |
| 777 | 4/30/08 16:15 | 1 | | |
| 778 | 4/30/08 19:31 | 1 WIA | UNITED STATES | Coalition |
| 779 | 5/1/08 2:26 | | | |
| 780 | 5/1/08 3:58 | | | |
| 781 | 5/1/08 9:36 | | | |
| 782 | 5/1/08 13:08 | | | |
| 783 | 5/1/08 18:03 | | | |
| 784 | 5/2/08 5:36 | | | |
| 785 | 5/2/08 11:45 | | | |
| 786 | 5/2/08 14:58 | | | |
| 787 | 5/2/08 17:45 | 1 WIA | GEORGIA | Coalition |
| 787 | 5/2/08 17:45 | 1 KIA | GEORGIA | Coalition |
| 787 | 5/2/08 17:45 | 1 WIA | IRAQ | Civilian |
| 788 | 5/3/08 10:31 | 1 WIA | UNITED STATES | Coalition |
| 788 | 5/3/08 10:31 | 1 WIA | UNITED STATES | Coalition |
| 789 | 5/4/08 10:18 | 1 WIA | UNITED STATES | Coalition |
| 790 | 5/4/08 14:14 | 1 KIA | IRAQ | UE |
| 791 | 5/4/08 15:00 | | | |
| 792 | 5/5/08 11:10 | | | |
| 793 | 5/6/08 13:30 | | | |
| 794 | 5/7/08 8:45 | | | |
| 795 | 5/7/08 9:18 | | | |
| 796 | 5/7/08 17:53 | 1 KIA | IRAQ | Civilian |
| 796 | 5/7/08 17:53 | 1 WIA | IRAQ | Civilian |
| 797 | 5/9/08 6:46 | | | |
| 798 | 5/9/08 15:46 | 1 KIA | IRAQ | UE |
| 799 | 5/9/08 16:35 | | | |
| 800 | 5/9/08 17:23 | 1 WIA | UNITED STATES | Coalition |
| 800 | 5/9/08 17:23 | 1 WIA | UNITED STATES | Coalition |
| 800 | 5/9/08 17:23 | 1 WIA | UNITED STATES | Coalition |
| 801 | 5/10/08 14:07 | | | |
| 802 | 5/10/08 15:27 | | | |
| 803 | 5/10/08 16:05 | 1 KIA | IRAQ | UE |
| 804 | 5/10/08 22:37 | 1 WIA | UNITED STATES | Coalition |
| 804 | 5/10/08 22:37 | 1 WIA | UNITED STATES | Coalition |
| 804 | 5/10/08 22:37 | 1 WIA | UNITED STATES | Coalition |
| 805 | 5/11/08 4:44 | | | |

| | | | | |
|---|---|---|---|---|
| 806 | 5/11/08 8:06 | | | |
| 807 | 5/11/08 15:38 | | | |
| 808 | 5/11/08 17:59 | 1 WIA | UNITED STATES | Coalition |
| 808 | 5/11/08 17:59 | 1 WIA | UNITED STATES | Coalition |
| 809 | 5/11/08 21:20 | 1 KIA | UNITED STATES | Coalition |
| 809 | 5/11/08 21:20 | 1 WIA | UNITED STATES | Coalition |
| 809 | 5/11/08 21:20 | 1 WIA | UNITED STATES | Coalition |
| 809 | 5/11/08 21:20 | 1 WIA | UNITED STATES | Coalition |
| 809 | 5/11/08 21:20 | 1 WIA | IRAQ | Civilian |
| 810 | 5/11/08 22:54 | | | |
| 811 | 5/12/08 8:32 | | | |
| 812 | 5/12/08 12:00 | | | |
| 813 | 5/12/08 13:15 | | | |
| 814 | 5/12/08 15:34 | | | |
| 815 | 5/12/08 18:08 | | | |
| 816 | 5/12/08 20:48 | 1 WIA | UNITED STATES | Coalition |
| 816 | 5/12/08 20:48 | 1 WIA | UNITED STATES | Coalition |
| 816 | 5/12/08 20:48 | 1 WIA | UNITED STATES | Coalition |
| 817 | 5/13/08 18:39 | 1 KIA | UNITED STATES | Coalition |
| 817 | 5/13/08 18:39 | 1 WIA | UNITED STATES | Coalition |
| 817 | 5/13/08 18:39 | 1 WIA | UNITED STATES | Coalition |
| 818 | 5/14/08 0:25 | | | |
| 819 | 5/14/08 9:24 | | | |
| 820 | 5/15/08 7:45 | | | |
| 821 | 5/15/08 10:56 | 1 KIA | IRAQ | UE |
| 821 | 5/15/08 10:56 | 1 WIA | IRAQ | UE |
| 822 | 5/16/08 22:40 | | | |
| 823 | 5/17/08 4:36 | . ' 'I | AUSTRALIA | Coalition |
| 824 | 5/17/08 7:25 | | | |
| 825 | 5/17/08 9:00 | | | |
| 826 | 5/17/08 12:20 | | | |
| 827 | 5/17/08 17:18 | 1 WIA | UNITED STATES | Coalition |
| 828 | 5/17/08 22:07 | 1 WIA | UNITED STATES | Coalition |
| 828 | 5/17/08 22:07 | 1 WIA | UNITED STATES | Coalition |
| 829 | 5/18/08 14:03 | 1 WIA | IRAQ | Civilian |
| 830 | 5/20/08 9:55 | | | |
| 831 | 5/20/08 22:00 | | | |
| 832 | 5/23/08 23:14 | | | |
| 833 | 5/25/08 1:12 | | | |
| 834 | 5/25/08 1:17 | | | |
| 835 | 5/25/08 14:50 | 1 KIA | UNITED STATES | Coalition |
| 835 | 5/25/08 14:50 | 1 WIA | UNITED STATES | Coalition |
| 835 | 5/25/08 14:50 | 1 WIA | UNITED STATES | Coalition |
| 836 | 5/26/08 10:18 | | | |
| 837 | 5/26/08 13:00 | | | |
| 838 | 5/31/08 17:01 | 1 WIA | UNITED STATES | Coalition |
| 838 | 5/31/08 17:01 | 1 WIA | UNITED STATES | Coalition |

| 838 | 5/31/08 17:01 | 1 WIA | UNITED STATES | Coalition |
|---|---|---|---|---|
| 839 | 6/1/08 7:38 | 1 KIA | UNITED STATES | Coalition |
| 839 | 6/1/08 7:38 | 1 WIA | IRAQ | Coalition |
| 840 | 6/1/08 8:20 | 1 WIA | UNITED STATES | Coalition |
| 840 | 6/1/08 8:20 | 1 WIA | UNITED STATES | Coalition |
| 840 | 6/1/08 8:20 | 1 WIA | UNITED STATES | Coalition |
| 840 | 6/1/08 8:20 | 1 WIA | UNITED STATES | Coalition |
| 841 | 6/7/08 12:07 | 1 WIA | UNITED STATES | Coalition |
| 841 | 6/7/08 12:07 | 1 WIA | UNITED STATES | Coalition |
| 841 | 6/7/08 12:07 | 1 WIA | UNITED STATES | Coalition |
| 842 | 6/7/08 21:43 | 1 KIA | UNITED STATES | Coalition |
| 842 | 6/7/08 21:43 | 1 WIA | UNITED STATES | Coalition |
| 842 | 6/7/08 21:43 | 1 WIA | UNITED STATES | Coalition |
| 843 | 6/8/08 11:36 | | | |
| 844 | 6/9/08 7:00 | | | |
| 845 | 6/9/08 21:25 | | | |
| 846 | 6/11/08 6:34 | | | |
| 847 | 6/11/08 9:45 | 1 WIA | UNITED STATES | Coalition |
| 847 | 6/11/08 9:45 | 1 WIA | UNITED STATES | Coalition |
| 847 | 6/11/08 9:45 | 5 KIA | IRAQ | Civilian |
| 847 | 6/11/08 9:45 | 11 WIA | IRAQ | Civilian |
| 848 | 6/11/08 11:00 | 3 KIA | IRAQ | ISF |
| 848 | 6/11/08 11:00 | 8 WIA | IRAQ | ISF |
| 849 | 6/11/08 11:11 | 1 WIA | UNITED STATES | Coalition |
| 850 | 6/12/08 8:27 | 1 KIA | UNITED KINGDOM | Civilian |
| 850 | 6/12/08 8:27 | 1 WIA | UNITED KINGDOM | Civilian |
| 850 | 6/12/08 8:27 | 1 WIA | UNITED KINGDOM | Civilian |
| 851 | 6/12/08 15:20 | 1 WIA | UNITED STATES | Coalition |
| 851 | 6/12/08 15:20 | 1 WIA | UNITED STATES | Coalition |
| 852 | 6/13/08 13:47 | 2 WIA | IRAQ | ISF |
| 853 | 6/13/08 15:21 | 1 WIA | UNITED STATES | Coalition |
| 853 | 6/13/08 15:21 | 1 KIA | IRAQ | UE |
| 854 | 6/13/08 19:40 | 1 WIA | UNITED STATES | Coalition |
| 855 | 6/14/08 10:05 | 1 WIA | IRAQ | Civilian |
| 856 | 6/16/08 11:00 | 1 KIA | UNITED STATES | Coalition |
| 856 | 6/16/08 11:00 | 1 WIA | UNITED STATES | Coalition |
| 856 | 6/16/08 11:00 | 1 WIA | UNITED STATES | Coalition |
| 856 | 6/16/08 11:00 | 1 WIA | UNITED STATES | Coalition |
| 857 | 6/19/08 10:40 | | | |
| 858 | 6/19/08 18:46 | 1 WIA | UNITED STATES | Coalition |
| 858 | 6/19/08 18:46 | 1 WIA | UNITED STATES | Coalition |
| 859 | 6/23/08 10:25 | | | |
| 860 | 6/23/08 12:03 | | | |
| 861 | 6/25/08 9:10 | 1 KIA | UNITED STATES | Coalition |
| 861 | 6/25/08 9:10 | 1 WIA | UNITED STATES | Coalition |
| 861 | 6/25/08 9:10 | 1 WIA | UNITED STATES | Coalition |
| 861 | 6/25/08 9:10 | 1 WIA | UNITED STATES | Coalition |

| | | | | |
|---|---|---|---|---|
| 862 | 6/26/08 7:25 | | | |
| 863 | 6/26/08 9:56 | | | |
| 864 | 6/26/08 13:54 | | | |
| 865 | 6/28/08 15:16 | | | |
| 866 | 6/29/08 20:30 | 1 WIA | UNITED STATES | Coalition |
| 866 | 6/29/08 20:30 | 1 WIA | UNITED STATES | Coalition |
| 867 | 6/30/08 9:35 | 1 WIA | UNITED STATES | Coalition |
| 867 | 6/30/08 9:35 | 1 WIA | UNITED STATES | Coalition |
| 867 | 6/30/08 9:35 | 1 WIA | UNITED STATES | Coalition |
| 867 | 6/30/08 9:35 | 1 KIA | IRAQ | Civilian |
| 868 | 7/2/08 10:20 | 1 WIA | UNITED STATES | Coalition |
| 868 | 7/2/08 10:20 | 1 WIA | UNITED STATES | Coalition |
| 869 | 7/5/08 10:57 | | | |
| 870 | 7/5/08 16:52 | | | |
| 871 | 7/6/08 10:38 | | | |
| 872 | 7/6/08 17:10 | | | |
| 873 | 7/7/08 15:27 | 1 WIA | UNITED STATES | Coalition |
| 873 | 7/7/08 15:27 | 1 WIA | UNITED STATES | Coalition |
| 874 | 7/7/08 16:23 | 1 WIA | UNITED STATES | Coalition |
| 874 | 7/7/08 16:23 | 1 WIA | UNITED STATES | Coalition |
| 875 | 7/9/08 16:16 | | | |
| 876 | 7/10/08 9:30 | | | |
| 877 | 7/12/08 7:49 | | | |
| 878 | 7/16/08 10:28 | | | |
| 879 | 7/17/08 9:47 | 1 WIA | UNITED STATES | Coalition |
| 880 | 7/18/08 12:15 | 1 WIA | UNITED STATES | Coalition |
| 880 | 7/18/08 12:15 | 1 WIA | UNITED STATES | Coalition |
| 880 | 7/18/08 12:15 | 1 WIA | UNITED STATES | Coalition |
| 881 | 7/19/08 7:12 | | | |
| 882 | 7/20/08 8:11 | | | |
| 883 | 7/21/08 8:49 | | | |
| 884 | 7/22/08 7:29 | | | |
| 885 | 7/22/08 10:04 | | | |
| 886 | 8/1/08 15:02 | | | |
| 887 | 8/3/08 8:22 | | | |
| 888 | 8/4/08 9:35 | 2 KIA | UNITED STATES | Coalition |
| 888 | 8/4/08 9:35 | 1 WIA | UNITED STATES | Coalition |
| 889 | 8/6/08 10:17 | | | |
| 890 | 8/8/08 21:18 | 1 KIA | UNITED STATES | Coalition |
| 890 | 8/8/08 21:18 | 1 WIA | UNITED STATES | Coalition |
| 890 | 8/8/08 21:18 | 1 WIA | UNITED STATES | Coalition |
| 891 | 8/10/08 9:47 | 2 WIA | IRAQ | ISF |
| 891 | 8/10/08 9:47 | 1 WIA | IRAQ | Civilian |
| 892 | 8/13/08 10:10 | 1 KIA | UNITED STATES | Coalition |
| 892 | 8/13/08 10:10 | 1 WIA | UNITED STATES | Coalition |
| 892 | 8/13/08 10:10 | 1 WIA | UNITED STATES | Coalition |
| 892 | 8/13/08 10:10 | 1 KIA | IRAQ | Civilian |

| 893 | 8/14/08 11:20 | | | |
| 894 | 8/15/08 21:32 | 1 WIA | IRAQ | Civilian |
| 895 | 8/21/08 9:19 | | | |
| 896 | 8/21/08 16:02 | 1 WIA | IRAQ | Coalition |
| 897 | 8/26/08 20:00 | 1 KIA | UNITED STATES | Coalition |
| 897 | 8/26/08 20:00 | 1 WIA | UNITED STATES | Coalition |
| 897 | 8/26/08 20:00 | 1 WIA | UNITED STATES | Coalition |
| 897 | 8/26/08 20:00 | 1 WIA | UNITED STATES | Coalition |
| 898 | 8/27/08 8:30 | | | |
| 899 | 8/28/08 10:25 | 1 KIA | UNITED STATES | Coalition |
| 899 | 8/28/08 10:25 | 1 WIA | UNITED STATES | Coalition |
| 900 | 8/30/08 0:35 | 1 KIA | IRAQ | ISF |
| 901 | 9/3/08 10:29 | | | |
| 902 | 9/4/08 9:09 | | | |
| 903 | 9/4/08 12:15 | 1 KIA | UNITED STATES | Coalition |
| 903 | 9/4/08 12:15 | 1 KIA | UNITED STATES | Coalition |
| 903 | 9/4/08 12:15 | 1 WIA | UNITED STATES | Coalition |
| 903 | 9/4/08 12:15 | 1 WIA | UNITED STATES | Civilian |
| 904 | 9/9/08 9:20 | 2 WIA | IRAQ | Civilian |
| 905 | 9/16/08 13:10 | 1 KIA | IRAQ | ISF |
| 905 | 9/16/08 13:10 | 2 WIA | IRAQ | ISF |
| 906 | 9/24/08 12:25 | | | |
| 907 | 9/26/08 10:01 | | | |
| 908 | 9/28/08 18:07 | 1 WIA | UNITED STATES | Coalition |
| 908 | 9/28/08 18:07 | 1 WIA | UNITED STATES | Coalition |
| 909 | 9/30/08 22:47 | 1 WIA | TURKEY | Coalition |
| 910 | 10/2/08 21:15 | 1 KIA | UNITED STATES | Coalition |
| 910 | 10/2/08 21:15 | 1 WIA | UNITED STATES | Coalition |
| 911 | 10/5/08 8:24 | | | |
| 912 | 10/5/08 11:23 | 1 WIA | UNITED STATES | Coalition |
| 912 | 10/5/08 11:23 | 1 WIA | UNITED STATES | Coalition |
| 912 | 10/5/08 11:23 | 1 WIA | UNITED STATES | Coalition |
| 913 | 10/6/08 12:30 | | | |
| 914 | 10/10/08 8:25 | 11 WIA | IRAQ | Civilian |
| 915 | 10/11/08 10:27 | 1 KIA | UNITED STATES | Coalition |
| 915 | 10/11/08 10:27 | 1 WIA | UNITED STATES | Coalition |
| 915 | 10/11/08 10:27 | 1 WIA | UNITED STATES | Coalition |
| 915 | 10/11/08 10:27 | 1 WIA | UNITED STATES | Coalition |
| 916 | 10/11/08 11:53 | | | |
| 917 | 10/13/08 9:50 | | | |
| 918 | 10/13/08 20:24 | | | |
| 919 | 10/14/08 20:35 | 1 WIA | UNITED STATES | Coalition |
| 920 | 10/27/08 8:42 | | | |
| 921 | 10/28/08 15:31 | 3 WIA | IRAQ | Civilian |
| 922 | 10/29/08 15:09 | 3 WIA | UNITED STATES | Coalition |
| 923 | 11/1/08 10:21 | 1 WIA | UNITED STATES | Coalition |
| 923 | 11/1/08 10:21 | 1 WIA | UNITED STATES | Coalition |

| 923 | 11/1/08 10:21 | 1 WIA | UNITED STATES | Coalition |
|-----|---------------|-------|---------------|-----------|
| 923 | 11/1/08 10:21 | 1 WIA | UNITED STATES | Coalition |
| 923 | 11/1/08 10:21 | 1 WIA | UNITED STATES | Coalition |
| 924 | 11/5/08 9:38 | 2 KIA | IRAQ | ISF |
| 924 | 11/5/08 9:38 | 2 WIA | IRAQ | ISF |
| 925 | 11/6/08 17:31 | 1 WIA | IRAQ | ISF |
| 925 | 11/6/08 17:31 | 1 WIA | IRAQ | Civilian |
| 926 | 11/8/08 12:05 | 1 KIA | UNITED STATES | Coalition |
| 926 | 11/8/08 12:05 | 1 WIA | UNITED STATES | Coalition |
| 926 | 11/8/08 12:05 | 1 WIA | UNITED STATES | Coalition |
| 926 | 11/8/08 12:05 | 1 WIA | IRAQ | Civilian |
| 927 | 11/9/08 9:42 | 1 WIA | UNITED STATES | Coalition |
| 927 | 11/9/08 9:42 | 1 WIA | UNITED STATES | Civilian |
| 928 | 11/9/08 10:38 | | | |
| 929 | 11/10/08 8:02 | 5 KIA | IRAQ | Civilian |
| 929 | 11/10/08 8:02 | 35 WIA | IRAQ | Civilian |
| 929 | 11/10/08 8:02 | 2 WIA | IRAQ | ISF |
| 930 | 11/19/08 10:58 | 1 WIA | UNITED STATES | Coalition |
| 931 | 11/21/08 19:11 | | | |
| 932 | 11/22/08 1:06 | 1 WIA | UNITED STATES | Coalition |
| 933 | 11/22/08 12:38 | 1 WIA | UNITED STATES | Coalition |
| 933 | 11/22/08 12:38 | 1 WIA | UNITED STATES | Coalition |
| 933 | 11/22/08 12:38 | 2 WIA | UNITED STATES | Coalition |
| 934 | 11/23/08 15:03 | 1 WIA | UNITED STATES | Coalition |
| 934 | 11/23/08 15:03 | 1 WIA | UNITED STATES | Coalition |
| 935 | 11/28/08 9:27 | 1 WIA | IRAQ | Civilian |
| 936 | 12/7/08 13:19 | 1 WIA | | Civilian |
| 936 | 12/7/08 13:19 | 1 WIA | | Civilian |
| 936 | 12/7/08 13:19 | 1 WIA | | Civilian |
| 937 | 12/7/08 16:51 | 1 WIA | UNITED STATES | Coalition |
| 938 | 12/12/08 12:23 | | | |
| 939 | 12/19/08 21:26 | | | |
| 940 | 12/24/08 21:50 | | | |
| 941 | 12/28/08 14:28 | 1 KIA | UNITED STATES | Coalition |
| 941 | 12/28/08 14:28 | 1 WIA | IRAQ | ISF |
| 942 | 12/29/08 16:45 | 1 WIA | UNITED STATES | Coalition |
| 943 | 1/2/09 10:02 | | | |
| 944 | 1/4/09 8:45 | | | |
| 945 | 1/10/09 19:59 | 1 KIA | UNITED STATES | Coalition |
| 945 | 1/10/09 19:59 | 1 WIA | UNITED STATES | Coalition |
| 946 | 1/12/09 19:20 | 1 WIA | UNITED STATES | Coalition |
| 946 | 1/12/09 19:20 | 1 WIA | UNITED STATES | Coalition |
| 946 | 1/12/09 19:20 | 1 WIA | UNITED STATES | Coalition |
| 947 | 1/14/09 19:18 | | | |
| 948 | 1/15/09 19:05 | | | |
| 949 | 1/16/09 10:38 | 1 KIA | UNITED STATES | Coalition |
| 950 | 1/16/09 21:20 | 1 WIA | UNITED STATES | Coalition |

Approved for Release

| 951 | 1/18/09 10:51 | 1 KIA | UNITED STATES | Coalition |
| 951 | 1/18/09 10:51 | 1 WIA | UNITED STATES | Coalition |
| 951 | 1/18/09 10:51 | 1 WIA | UNITED STATES | Coalition |
| 952 | 1/19/09 12:34 | 3 WIA | IRAQ | ISF |
| 953 | 1/19/09 18:55 | 1 WIA | UNITED STATES | Coalition |
| 953 | 1/19/09 18:55 | 1 WIA | IRAQ | Civilian |
| 954 | 1/20/09 19:44 | | | |
| 955 | 1/22/09 7:55 | | | |
| 956 | 1/22/09 8:02 | | | |
| 957 | 1/22/09 21:55 | | | |
| 958 | 1/23/09 9:56 | | | |
| 959 | 1/24/09 9:15 | 1 WIA | UNITED STATES | Coalition |
| 959 | 1/24/09 9:15 | 1 WIA | UNITED STATES | Coalition |
| 959 | 1/24/09 9:15 | 1 WIA | UNITED STATES | Coalition |
| 960 | 1/27/09 21:05 | 1 WIA | UNITED STATES | Coalition |
| 961 | 2/3/09 9:27 | | | |
| 962 | 2/7/09 7:20 | | | |
| 963 | 2/7/09 8:08 | | | |
| 964 | 2/11/09 20:00 | | | |
| 965 | 2/15/09 13:40 | 1 KIA | UNITED STATES | Coalition |
| 965 | 2/15/09 13:40 | 1 WIA | UNITED STATES | Coalition |
| 965 | 2/15/09 13:40 | 1 WIA | UNITED STATES | Coalition |
| 966 | 2/21/09 17:16 | | | |
| 967 | 2/22/09 20:19 | | | |
| 968 | 2/24/09 11:24 | | | |
| 969 | 2/25/09 21:52 | 1 WIA | UNITED STATES | Coalition |
| 969 | 2/25/09 21:52 | 1 WIA | UNITED STATES | Coalition |
| 970 | 2/26/09 5:32 | | | |
| 971 | 2/26/09 19:30 | 1 WIA | UNITED STATES | Coalition |
| 971 | 2/26/09 19:30 | 1 WIA | UNITED STATES | Coalition |
| 971 | 2/26/09 19:30 | 1 WIA | UNITED STATES | Coalition |
| 971 | 2/26/09 19:30 | 1 WIA | UNITED STATES | Coalition |
| 972 | 2/26/09 23:35 | | | |
| 973 | 2/27/09 7:45 | | | |
| 974 | 2/27/09 9:36 | | | |
| 975 | 3/2/09 11:45 | | | |
| 976 | 3/2/09 15:18 | | | |
| 977 | 3/3/09 13:18 | | | |
| 978 | 3/4/09 9:15 | 2 WIA | IRAQ | ISF |
| 979 | 3/4/09 14:50 | 1 WIA | UNITED STATES | Coalition |
| 979 | 3/4/09 14:50 | 1 WIA | UNITED STATES | Coalition |
| 979 | 3/4/09 14:50 | 1 WIA | UNITED STATES | Coalition |
| 979 | 3/4/09 14:50 | 1 WIA | IRAQ | Civilian |
| 979 | 3/4/09 14:50 | 1 WIA | UNITED STATES | Coalition |
| 980 | 3/17/09 16:05 | | | |
| 981 | 3/17/09 20:53 | 1 WIA | UNITED STATES | Coalition |
| 982 | 3/20/09 21:15 | 1 KIA | IRAQ | ISF |

Approved for Release

| 982 | 3/20/09 21:15 | 1 WIA | IRAQ | ISF |
|-----|---------------|-------|------|-----|
| 983 | 3/21/09 10:49 | | | |
| 984 | 3/24/09 10:52 | | | |
| 985 | 3/25/09 16:30 | | | |
| 986 | 4/1/09 21:00 | 3 WIA | UNITED STATES | Coalition |
| 987 | 4/2/09 8:42 | | | |
| 988 | 4/2/09 15:06 | | | |
| 989 | 4/4/09 7:35 | | | |
| 990 | 4/5/09 21:25 | | | |
| 991 | 4/8/09 9:09 | | | |
| 992 | 4/11/09 20:45 | 3 WIA | IRAQ | ISF |
| 993 | 4/12/09 1:30 | 1 WIA | UNITED STATES | Coalition |
| 993 | 4/12/09 1:30 | 1 KIA | UNITED STATES | Coalition |
| 993 | 4/12/09 1:30 | 1 WIA | UNITED STATES | Coalition |
| 994 | 4/12/09 13:47 | 2 WIA | UNITED STATES | Coalition |
| 994 | 4/12/09 13:47 | 1 WIA | IRAQ | Civilian |
| 994 | 4/12/09 13:47 | 1 WIA | UNITED STATES | Coalition |
| 994 | 4/12/09 13:47 | 2 WIA | UNITED STATES | Coalition |
| 995 | 4/13/09 7:15 | 1 KIA | UNITED STATES | Coalition |
| 995 | 4/13/09 7:15 | 2 WIA | UNITED STATES | Coalition |
| 995 | 4/13/09 7:15 | 1 WIA | UNITED STATES | Coalition |
| 996 | 4/15/09 20:36 | | | |
| 997 | 4/16/09 19:46 | | | |
| 998 | 4/17/09 21:00 | | | |
| 999 | 4/20/09 7:30 | | | |
| 1000 | 4/20/09 20:48 | | | |
| 1001 | 4/22/09 19:45 | 1 KIA | UNITED STATES | Coalition |
| 1002 | 4/22/09 21:45 | | | |
| 1003 | 4/24/09 5:00 | | | |
| 1004 | 4/25/09 1:18 | | | |
| 1005 | 4/25/09 22:49 | 1 WIA | UNITED STATES | Coalition |
| 1006 | 4/26/09 22:42 | | | |
| 1007 | 4/28/09 14:23 | | | |
| 1008 | 4/28/09 15:20 | | | |
| 1009 | 5/1/09 3:00 | | | |
| 1010 | 5/1/09 7:24 | 6 WIA | IRAQ | ISF |
| 1011 | 5/2/09 7:45 | 1 | IRAQ | Civilian |
| 1012 | 5/3/09 22:05 | | | |
| 1013 | 5/4/09 9:35 | 1 WIA | | Coalition |
| 1014 | 5/4/09 21:30 | 2 WIA | UNITED STATES | Coalition |
| 1015 | 5/5/09 21:11 | | | |
| 1016 | 5/7/09 22:32 | | | |
| 1017 | 5/9/09 16:18 | | | |
| 1018 | 5/10/09 8:46 | | | |
| 1019 | 5/10/09 9:40 | | | |
| 1020 | 5/10/09 14:18 | 1 KIA | UNITED STATES | Coalition |
| 1021 | 5/14/09 9:45 | 1 KIA | UNITED KINGDOM | Civilian |

Approved for Release

| 1021 | 5/14/09 9:45 | 2 KIA | IRAQ | Civilian |
|------|--------------|-------|------|----------|
| 1022 | 5/16/09 11:44 | 1 KIA | UNITED STATES | Coalition |
| 1023 | 5/16/09 21:58 | 2 WIA | IRAQ | ISF |
| 1024 | 5/17/09 14:15 | 1 WIA | IRAQ | Civilian |
| 1025 | 5/17/09 18:20 | 1 WIA | UNITED STATES | Coalition |
| 1026 | 5/17/09 21:00 | 4 WIA | UNITED STATES | Coalition |
| 1026 | 5/17/09 21:00 | 1 KIA | IRAQ | Civilian |
| 1027 | 5/17/09 21:55 | 4 WIA | UNITED STATES | Coalition |
| 1028 | 5/20/09 13:22 | 3 WIA | UNITED STATES | Coalition |
| 1028 | 5/20/09 13:22 | 1 KIA | IRAQ | Civilian |
| 1029 | 5/21/09 17:46 | | | |
| 1030 | 5/23/09 13:21 | 1 WIA | UNITED STATES | Coalition |
| 1031 | 5/24/09 7:20 | | | |
| 1032 | 5/25/09 10:10 | | | |
| 1033 | 5/25/09 16:05 | | | |
| 1034 | 5/27/09 20:24 | | | |
| 1035 | 5/28/09 10:16 | | | |
| 1036 | 5/28/09 12:17 | | | |
| 1037 | 5/31/09 19:50 | | | |
| 1038 | 6/2/09 10:15 | | | |
| 1039 | 6/2/09 10:17 | 1 KIA | UNITED STATES | Coalition |
| 1039 | 6/2/09 10:17 | 4 WIA | UNITED STATES | Coalition |
| 1040 | 6/2/09 11:17 | 1 KIA | IRAQ | Civilian |
| 1041 | 6/2/09 23:48 | | | |
| 1042 | 6/4/09 20:53 | | | |
| 1043 | 6/5/09 14:30 | | | |
| 1044 | 6/6/09 9:00 | 1 WIA | UNITED STATES | Coalition |
| 1044 | 6/6/09 9:00 | . ' 'l | UNITED STATES | Coalition |
| 1045 | 6/7/09 8:57 | | | |
| 1046 | 6/7/09 22:17 | 1 WIA | UNITED STATES | Coalition |
| 1047 | 6/9/09 10:15 | | | |
| 1048 | 6/9/09 11:29 | 1 WIA | UNITED STATES | Coalition |
| 1049 | 6/11/09 8:26 | 1 WIA | UNITED STATES | Coalition |
| 1049 | 6/11/09 8:26 | 1 WIA | IRAQ | Civilian |
| 1050 | 6/12/09 12:01 | | | |
| 1051 | 6/14/09 21:45 | 3 WIA | UNITED STATES | Coalition |
| 1052 | 6/16/09 7:59 | 1 KIA | UNITED STATES | Coalition |
| 1053 | 6/16/09 13:36 | 1 WIA | UNITED STATES | Coalition |
| 1053 | 6/16/09 13:36 | 1 WIA | UNITED STATES | Coalition |
| 1054 | 6/19/09 21:50 | | | |
| 1055 | 6/23/09 9:38 | | | |
| 1056 | 6/23/09 10:27 | 1 WIA | UNITED STATES | Coalition |
| 1056 | 6/23/09 10:27 | 1 WIA | UNITED STATES | Coalition |
| 1057 | 6/23/09 15:12 | | | |
| 1058 | 6/24/09 8:03 | | | |
| 1059 | 6/25/09 9:53 | 11 WIA | UNITED STATES | Coalition |
| 1060 | 6/25/09 17:14 | 1 WIA | UNITED STATES | Coalition |

| 1061 | 6/25/09 21:35 | 1 WIA | IRAQ | ISF |
| 1062 | 6/27/09 16:56 | | | |
| 1063 | 6/28/09 11:28 | 1 WIA | UNITED STATES | Coalition |
| 1063 | 6/28/09 11:28 | 1 | | |
| 1063 | 6/28/09 11:28 | 1 | | |
| 1064 | 6/28/09 20:31 | 1 KIA | UNITED STATES | Coalition |
| 1064 | 6/28/09 20:31 | 1 WIA | UNITED STATES | Coalition |
| 1064 | 6/28/09 20:31 | 1 WIA | | |
| 1064 | 6/28/09 20:31 | 1 WIA | | |
| 1064 | 6/28/09 20:31 | 1 WIA | | |
| 1065 | 6/28/09 20:55 | | | |
| 1066 | 6/29/09 9:27 | 2 WIA | UNITED STATES | Coalition |
| 1067 | 7/14/09 0:01 | 1 WIA | UNITED STATES | Coalition |
| 1068 | 7/14/09 6:38 | 2 WIA | UNITED STATES | Coalition |
| 1069 | 7/21/09 0:01 | | | |
| 1070 | 7/21/09 7:18 | | | |
| 1071 | 7/21/09 19:40 | | | |
| 1072 | 7/24/09 1:50 | | | |
| 1073 | 7/24/09 9:27 | | | |
| 1074 | 7/26/09 10:31 | 1 WIA | UNITED STATES | Coalition |
| 1075 | 7/26/09 23:01 | 2 WIA | IRAQ | Civilian |
| 1076 | 7/27/09 23:50 | | | |
| 1077 | 7/29/09 10:45 | 1 WIA | UNITED STATES | Coalition |
| 1078 | 8/1/09 9:35 | | | |
| 1079 | 8/2/09 21:50 | | | |
| 1080 | 8/6/09 14:20 | | | |
| 1081 | 8/11/09 21:44 | | | |
| 1082 | 8/13/09 0:05 | 1 WIA | UNITED STATES | Coalition |
| 1083 | 8/14/09 1:30 | | | |
| 1084 | 8/18/09 0:31 | | | |
| 1085 | 8/18/09 22:16 | | | |
| 1086 | 8/20/09 22:09 | | | |
| 1087 | 8/21/09 12:15 | 1 WIA | UNITED STATES | Coalition |
| 1087 | 8/21/09 12:15 | 1 WIA | UNITED STATES | Coalition |
| 1087 | 8/21/09 12:15 | 1 WIA | UNITED STATES | Coalition |
| 1087 | 8/21/09 12:15 | 1 WIA | UNITED STATES | Coalition |
| 1088 | 8/23/09 9:48 | 2 WIA | UNITED STATES | Coalition |
| 1088 | 8/23/09 9:48 | 1 KIA | UNITED STATES | Coalition |
| 1089 | 8/23/09 22:28 | | | |
| 1090 | 8/24/09 1:13 | | | |
| 1091 | 8/26/09 23:30 | | | |
| 1092 | 8/28/09 2:20 | 1 WIA | UNITED STATES | Coalition |
| 1092 | 8/28/09 2:20 | 2 KIA | UNITED STATES | Coalition |
| 1093 | 8/29/09 22:15 | 1 WIA | UNITED STATES | Coalition |
| 1094 | 8/30/09 15:31 | | | |
| 1095 | 8/31/09 22:12 | | | |
| 1096 | 9/1/09 20:50 | | | |

| 1097 | 9/5/09 2:30 | 1 WIA | IRAQ | Civilian |
|------|-------------|-------|------|----------|
| 1098 | 9/5/09 22:42 | | | |
| 1099 | 9/7/09 0:23 | | | |
| 1100 | 9/8/09 7:24 | 1 WIA | UNITED STATES | Coalition |
| 1101 | 9/8/09 10:00 | 2 WIA | UNITED STATES | Coalition |
| 1101 | 9/8/09 10:00 | 1 KIA | UNITED STATES | Coalition |
| 1101 | 9/8/09 10:00 | 1 WIA | None Selected | Civilian |
| 1102 | 9/8/09 11:35 | 3 KIA | IRAQ | Coalition |
| 1103 | 9/10/09 11:05 | | | |
| 1104 | 9/10/09 22:20 | | | |
| 1105 | 9/14/09 13:30 | | | |
| 1106 | 9/15/09 9:54 | | | |
| 1107 | 9/15/09 14:50 | 2 WIA | UNITED STATES | Coalition |
| 1108 | 9/17/09 9:45 | | | |
| 1109 | 9/17/09 16:40 | 1 WIA | IRAQ | Civilian |
| 1110 | 9/17/09 20:38 | | | |
| 1111 | 9/21/09 0:10 | | | |
| 1112 | 9/23/09 23:33 | | | |
| 1113 | 9/27/09 22:43 | 1 WIA | IRAQ | Civilian |
| 1114 | 9/30/09 23:49 | | | |
| 1115 | 10/2/09 15:00 | | | |
| 1116 | 10/4/09 6:00 | 1 KIA | IRAQ | Civilian |
| 1117 | 10/6/09 15:05 | | | |
| 1118 | 10/7/09 22:45 | | | |
| 1119 | 10/8/09 22:00 | | | |
| 1120 | 10/10/09 7:03 | | | |
| 1121 | 10/10/09 22:45 | | | |
| 1122 | 10/11/09 0:28 | | | |
| 1123 | 10/12/09 0:37 | WIA | UNITED STATES | Coalition |
| 1124 | 10/12/09 18:57 | | | |
| 1125 | 10/13/09 14:25 | | | |
| 1126 | 10/13/09 22:15 | | | |
| 1127 | 10/18/09 21:30 | | | |
| 1128 | 10/18/09 23:15 | | | |
| 1129 | 10/19/09 23:20 | | | |
| 1130 | 10/20/09 13:27 | 2 WIA | UNITED STATES | Coalition |
| 1131 | 10/27/09 19:20 | | | |
| 1132 | 10/28/09 10:50 | | | |
| 1133 | 10/30/09 23:50 | | | |
| 1134 | 11/1/09 19:05 | | | |
| 1135 | 11/3/09 21:37 | | | |
| 1136 | 11/6/09 2:50 | | | |
| 1137 | 11/8/09 1:05 | | | |
| 1138 | 11/10/09 22:19 | | | |
| 1139 | 11/11/09 22:46 | | | |
| 1140 | 11/14/09 0:21 | 3 WIA | UNITED STATES | Coalition |
| 1141 | 11/16/09 20:45 | | | |

| | | | | |
|---|---|---|---|---|
| 1142 | 11/19/09 1:59 | | | |
| 1143 | 11/20/09 0:02 | | | |
| 1144 | 11/20/09 22:35 | | | |
| 1145 | 11/20/09 22:42 | | | |
| 1146 | 11/21/09 15:47 | 1 WIA | IRAQ | Civilian |
| 1147 | 11/22/09 18:13 | | | |
| 1148 | 11/23/09 21:38 | | | |
| 1149 | 11/24/09 8:15 | | | |
| 1150 | 11/24/09 10:25 | | | |
| 1151 | 11/28/09 0:58 | | | |
| 1152 | 12/4/09 2:11 | | | |
| 1153 | 12/4/09 22:55 | | | |
| 1154 | 12/6/09 9:50 | | | |
| 1155 | 12/8/09 9:11 | 2 WIA | IRAQ | Civilian |
| 1156 | 12/12/09 12:45 | | | |
| 1157 | 12/14/09 7:45 | | | |
| 1158 | 12/14/09 21:07 | | | |
| 1159 | 12/16/09 15:29 | | | |
| 1160 | 12/16/09 19:25 | | | |
| 1161 | 12/17/09 10:44 | | | |
| 1162 | 12/18/09 1:14 | | | |
| 1163 | 12/18/09 4:50 | | | |
| 1164 | 12/19/09 0:19 | | | |
| 1165 | 12/19/09 1:32 | | | |
| 1166 | 12/21/09 2:37 | 1 WIA | UNITED STATES | Coalition |
| 1167 | 12/23/09 21:10 | 1 WIA | UNITED STATES | Coalition |
| 1168 | 12/24/09 21:30 | 1 KIA | IRAQ | Civilian |
| 1168 | 12/24/09 21:30 | 1 WIA | IRAQ | Civilian |
| 1169 | 1/5/10 17:32 | 1 WIA | UNITED STATES | Coalition |
| 1169 | 1/5/10 17:32 | 1 WIA | IRAQ | Civilian |
| 1169 | 1/5/10 17:32 | 1 WIA | UNITED STATES | Coalition |
| 1170 | 1/5/10 17:37 | 2 WIA | | Civilian |
| 1171 | 1/9/10 21:22 | | | |
| 1172 | 1/10/10 21:11 | | | |
| 1173 | 1/11/10 0:59 | | | |
| 1174 | 1/11/10 11:35 | | | |
| 1175 | 1/13/10 1:53 | | | |
| 1176 | 1/17/10 9:30 | 1 KIA | IRAQ | Civilian |
| 1176 | 1/17/10 9:30 | 3 WIA | IRAQ | Civilian |
| 1177 | 1/19/10 22:30 | | | |
| 1178 | 1/20/10 7:49 | | | |
| 1179 | 1/23/10 11:28 | | | |
| 1180 | 1/25/10 13:33 | 1 WIA | UNITED STATES | Coalition |
| 1181 | 1/26/10 11:45 | | | |
| 1182 | 1/26/10 22:23 | | | |
| 1183 | 1/27/10 21:50 | | | |
| 1184 | 1/29/10 11:50 | 2 WIA | IRAQ | ISF |

| | | | | |
|---|---|---|---|---|
| 1185 | 1/31/10 23:04 | | | |
| 1186 | 1/31/10 23:23 | | | |
| 1187 | 2/1/10 3:07 | | | |
| 1188 | 2/3/10 16:30 | | | |
| 1189 | 2/7/10 20:30 | 3 WIA | UNITED STATES | Coalition |
| 1190 | 2/12/10 8:10 | 6 WIA | UNITED STATES | Coalition |
| 1191 | 2/13/10 11:20 | 1 WIA | UNITED STATES | Coalition |
| 1192 | 2/14/10 12:33 | | | |
| 1193 | 2/16/10 0:35 | 1 WIA | UNITED STATES | Coalition |
| 1194 | 2/16/10 13:50 | | | |
| 1195 | 2/17/10 16:05 | | | |
| 1196 | 2/18/10 1:54 | 1 | IRAQ | Coalition |
| 1196 | 2/18/10 1:54 | 1 WIA | UNITED STATES | Coalition |
| 1196 | 2/18/10 1:54 | 1 WIA | UNITED STATES | Coalition |
| 1197 | 2/19/10 9:20 | | | |
| 1198 | 2/23/10 21:50 | | | |
| 1199 | 2/24/10 23:05 | | | |
| 1200 | 2/25/10 11:20 | 1 WIA | UNITED STATES | Coalition |
| 1200 | 2/25/10 11:20 | 1 WIA | IRAQ | Coalition |
| 1201 | 2/25/10 12:05 | 1 WIA | UNITED STATES | Coalition |
| 1201 | 2/25/10 12:05 | 1 WIA | UNITED STATES | Coalition |
| 1202 | 2/25/10 21:25 | 1 WIA | UNITED STATES | Coalition |
| 1203 | 3/3/10 9:18 | 1 KIA | IRAQ | ISF |
| 1203 | 3/3/10 9:18 | 3 WIA | IRAQ | ISF |
| 1204 | 3/3/10 11:28 | 1 WIA | UNITED STATES | Coalition |
| 1204 | 3/3/10 11:28 | 1 WIA | UNITED STATES | Coalition |
| 1204 | 3/3/10 11:28 | 1 WIA | IRAQ | Coalition |
| 1205 | 3/7/10 11:54 | 1 KIA | ' AQ | Civilian |
| 1206 | 3/10/10 12:17 | ' WA | UNITED STATES | Coalition |
| 1206 | 3/10/10 12:17 | 2 WIA | UNITED STATES | Coalition |
| 1207 | 3/11/10 1:01 | 1 WIA | UNITED STATES | Coalition |
| 1208 | 3/11/10 12:58 | 2 WIA | IRAQ | Civilian |
| 1209 | 3/12/10 8:19 | | | |
| 1210 | 3/14/10 22:30 | | | |
| 1211 | 3/14/10 22:37 | 1 WIA | UNITED STATES | Coalition |
| 1212 | 3/16/10 10:01 | 2 WIA | UNITED STATES | Coalition |
| 1213 | 3/16/10 11:28 | | | |
| 1214 | 3/17/10 22:00 | 1 WIA | UNITED STATES | Coalition |
| 1215 | 3/20/10 11:04 | 1 WIA | UNITED STATES | Coalition |
| 1216 | 3/20/10 21:02 | | | |
| 1217 | 3/22/10 23:57 | | | |
| 1218 | 3/23/10 23:27 | | | |
| 1219 | 3/24/10 2:40 | | | |
| 1220 | 3/24/10 23:35 | | | |
| 1221 | 3/28/10 16:45 | 3 WIA | IRAQ | ISF |
| 1221 | 3/28/10 16:45 | 1 KIA | IRAQ | ISF |
| 1222 | 3/28/10 22:36 | 1 WIA | UNITED STATES | Coalition |

Approved for Release

| 1223 | 3/29/10 22:35 | | | |
| 1224 | 4/1/10 1:50 | 1 WIA | UNITED STATES | Coalition |
| 1225 | 4/2/10 23:27 | | | |
| 1226 | 4/4/10 1:33 | | | |
| 1227 | 4/6/10 8:15 | 1 KIA | IRAQ | ISF |
| 1227 | 4/6/10 8:15 | 3 WIA | IRAQ | ISF |
| 1228 | 4/8/10 21:24 | 1 | IRAQ | Coalition |
| 1229 | 4/8/10 23:30 | | | |
| 1230 | 4/9/10 3:06 | 1 WIA | | Civilian |
| 1231 | 4/10/10 21:09 | | | |
| 1232 | 4/12/10 3:39 | | | |
| 1233 | 4/12/10 10:45 | 1 WIA | | Civilian |
| 1234 | 4/21/10 22:55 | 1 WIA | UNITED STATES | Coalition |
| 1234 | 4/21/10 22:55 | 1 WIA | UNITED STATES | Coalition |
| 1235 | 4/22/10 7:36 | | | |
| 1236 | 4/22/10 21:08 | | | |
| 1237 | 4/25/10 17:45 | | | |
| 1238 | 4/25/10 20:30 | | | |
| 1239 | 4/25/10 21:14 | | | |
| 1240 | 4/26/10 0:50 | | | |
| 1241 | 4/26/10 13:56 | | | |
| 1242 | 4/26/10 20:35 | | | |
| 1243 | 4/27/10 8:40 | 1 KIA | UNITED STATES | Coalition |
| 1243 | 4/27/10 8:40 | 3 WIA | UNITED STATES | Coalition |
| 1243 | 4/27/10 8:40 | 1 KIA | IRAQ | Civilian |
| 1244 | 4/27/10 21:53 | | | |
| 1245 | 4/28/10 0:05 | | | |
| 1246 | 4/28/10 16:43 | | | |
| 1247 | 4/28/10 22:19 | 1 WIA | UNITED STATES | Coalition |
| 1248 | 4/29/10 22:30 | 1 WIA | UNITED STATES | Coalition |
| 1248 | 4/29/10 22:30 | 1 WIA | UNITED STATES | Coalition |
| 1249 | 4/29/10 22:37 | | | |
| 1250 | 5/1/10 8:08 | | | |
| 1251 | 5/1/10 8:10 | | | |
| 1252 | 5/3/10 18:10 | | | |
| 1253 | 5/5/10 21:55 | | | |
| 1254 | 5/7/10 23:20 | | | |
| 1255 | 5/8/10 13:31 | 1 WIA | IRAQ | Coalition |
| 1256 | 5/10/10 14:44 | | | |
| 1257 | 5/11/10 0:53 | | | |
| 1258 | 5/13/10 1:05 | | | |
| 1259 | 5/15/10 9:48 | | | |
| 1260 | 5/16/10 2:15 | 1 WIA | UNITED STATES | Coalition |
| 1260 | 5/16/10 2:15 | 1 WIA | UNITED STATES | Coalition |
| 1260 | 5/16/10 2:15 | 1 WIA | UNITED STATES | Coalition |
| 1260 | 5/16/10 2:15 | 1 WIA | UNITED STATES | Coalition |
| 1261 | 5/22/10 20:52 | | | |

| 1262 | 5/23/10 0:01 | | | |
| 1263 | 5/23/10 21:33 | | | |
| 1264 | 5/24/10 2:05 | 1 KIA | UNITED STATES | Coalition |
| 1264 | 5/24/10 2:05 | 2 WIA | UNITED STATES | Coalition |
| 1265 | 5/25/10 22:38 | | | |
| 1266 | 5/26/10 11:00 | 2 WIA | UNITED STATES | Coalition |
| 1267 | 5/28/10 23:56 | | | |
| 1268 | 5/29/10 9:41 | 1 WIA | UNITED STATES | Coalition |
| 1268 | 5/29/10 9:41 | 1 WIA | UNITED STATES | Coalition |
| 1269 | 6/4/10 23:25 | | | |
| 1270 | 6/5/10 9:30 | | | |
| 1271 | 6/5/10 16:24 | 2 WIA | UNITED STATES | Coalition |
| 1272 | 6/6/10 8:54 | 1 WIA | IRAQ | Civilian |
| 1273 | 6/7/10 2:20 | | | |
| 1274 | 6/8/10 0:10 | | | |
| 1275 | 6/9/10 19:55 | 1 WIA | INDIA | Civilian |
| 1276 | 6/9/10 22:22 | | | |
| 1277 | 6/9/10 23:26 | 3 WIA | UNITED STATES | Coalition |
| 1278 | 6/10/10 11:00 | 2 WIA | IRAQ | ISF |
| 1279 | 6/12/10 9:29 | | | |
| 1280 | 6/13/10 0:45 | | | |
| 1281 | 6/13/10 11:45 | | | |
| 1282 | 6/17/10 9:25 | 1 WIA | IRAQ | Civilian |
| 1283 | 6/18/10 10:05 | 3 KIA | IRAQ | Civilian |
| 1283 | 6/18/10 10:05 | 2 WIA | | Civilian |
| 1284 | 6/21/10 8:32 | | | |
| 1285 | 6/21/10 20:13 | 1 WIA | PAKISTAN | Coalition |
| 1286 | 6/24/10 14:53 | 1 WIA | UNITED STATES | Coalition |
| 1286 | 6/24/10 14:53 | 1 WIA | UNITED STATES | Coalition |
| 1287 | 6/25/10 22:38 | 1 WIA | UNITED STATES | Coalition |
| 1288 | 6/26/10 15:47 | | | |
| 1289 | 6/27/10 11:30 | | | |
| 1290 | 7/2/10 20:33 | | | |
| 1291 | 7/3/10 14:33 | 6 WIA | UNITED STATES | Coalition |
| 1292 | 7/3/10 14:58 | 1 WIA | IRAQ | Coalition |
| 1293 | 7/5/10 1:55 | | | |
| 1294 | 7/5/10 7:19 | 1 WIA | UNITED STATES | Coalition |
| 1295 | 7/5/10 21:34 | | | |
| 1296 | 7/9/10 9:37 | | | |
| 1297 | 7/12/10 0:17 | | | |
| 1298 | 7/12/10 9:10 | 5 WIA | IRAQ | ISF |
| 1299 | 7/12/10 11:00 | | | |
| 1300 | 7/14/10 11:20 | 3 WIA | IRAQ | Civilian |
| 1300 | 7/14/10 11:20 | 1 KIA | IRAQ | Civilian |
| 1301 | 7/14/10 21:21 | 1 WIA | UNITED STATES | Coalition |
| 1302 | 7/17/10 22:32 | 1 WIA | UNITED STATES | Coalition |
| 1303 | 7/18/10 22:50 | | | |

092 - 12/09/16

| | | | | |
|---|---|---|---|---|
| 1304 | 7/20/10 2:20 | | | |
| 1305 | 7/21/10 7:37 | 1 KIA | UNITED STATES | Coalition |
| 1306 | 7/21/10 23:45 | 1 KIA | IRAQ | ISF |
| 1306 | 7/21/10 23:45 | 3 WIA | IRAQ | ISF |
| 1307 | 7/23/10 7:27 | | | |
| 1308 | 7/24/10 23:15 | | | |
| 1309 | 7/25/10 16:32 | | | |
| 1310 | 8/1/10 18:00 | | | |
| 1311 | 8/1/10 22:31 | 1 WIA | UNITED STATES | Coalition |
| 1312 | 8/2/10 22:18 | | | |
| 1313 | 8/4/10 10:25 | 1 WIA | UNITED STATES | Coalition |
| 1314 | 8/8/10 21:54 | | | |
| 1315 | 8/9/10 22:31 | | | |
| 1316 | 8/10/10 20:45 | | | |
| 1317 | 8/10/10 23:05 | | | |
| 1318 | 8/11/10 21:47 | | | |
| 1319 | 8/12/10 1:47 | | | |
| 1320 | 8/13/10 22:45 | 4 WIA | IRAQ | ISF |
| 1321 | 8/18/10 21:44 | 5 WIA | UNITED STATES | Coalition |
| 1322 | 8/21/10 19:31 | | | |
| 1323 | 8/23/10 11:34 | | | |
| 1324 | 8/24/10 11:05 | 2 WIA | IRAQ | Civilian |
| 1325 | 8/26/10 23:30 | | | |
| 1326 | 8/27/10 20:48 | | | |
| 1327 | 8/28/10 9:15 | 1 WIA | UNITED STATES | Coalition |
| 1328 | 8/29/10 1:38 | | | |
| 1329 | 8/29/10 22:24 | | | |
| 1330 | 8/30/10 21:44 | 1 WIA | EGYPT | Coalition |
| 1331 | 8/31/10 0:30 | 1 WIA | UNITED STATES | Coalition |
| 1331 | 8/31/10 0:30 | 1 WIA | UNITED STATES | Coalition |
| 1332 | 9/2/10 0:07 | | | |
| 1333 | 9/2/10 22:10 | | | |
| 1334 | 9/5/10 10:00 | | | |
| 1335 | 9/5/10 12:55 | | | |
| 1336 | 9/13/10 21:00 | 6 WIA | UNITED STATES | Coalition |
| 1337 | 9/15/10 9:50 | | | |
| 1338 | 9/19/10 23:11 | | | |
| 1339 | 9/21/10 12:10 | | | |
| 1340 | 10/2/10 21:17 | | | |
| 1341 | 10/5/10 0:37 | | | |
| 1342 | 10/8/10 23:43 | | | |
| 1343 | 10/10/10 18:55 | | | |
| 1344 | 10/11/10 9:58 | | | |
| 1345 | 10/11/10 12:13 | | | |
| 1346 | 10/14/10 0:21 | | | |
| 1347 | 10/16/10 22:43 | | | |
| 1348 | 10/18/10 10:45 | | | |

| | | | | |
|---|---|---|---|---|
| 1349 | 10/18/10 22:28 | | | |
| 1350 | 10/21/10 10:25 | 2 WIA | UNITED STATES | Coalition |
| 1351 | 10/26/10 8:27 | | | |
| 1352 | 10/27/10 20:55 | | | |
| 1353 | 10/29/10 20:56 | | | |
| 1354 | 11/3/10 9:15 | 1 WIA | UNITED STATES | Coalition |
| 1355 | 11/6/10 12:54 | 1 WIA | PAKISTAN | Civilian |
| 1356 | 11/8/10 9:06 | | | |
| 1357 | 11/8/10 21:20 | | | |
| 1358 | 11/8/10 22:18 | 2 WIA | IRAQ | Coalition |
| 1359 | 11/10/10 10:28 | | | |
| 1360 | 11/10/10 21:50 | | | |
| 1361 | 11/11/10 10:52 | 1 WIA | INDONESIA | Coalition |
| 1362 | 11/13/10 21:20 | | | |
| 1363 | 11/15/10 1:13 | | | |
| 1364 | 11/15/10 12:23 | | | |
| 1365 | 11/15/10 18:38 | | | |
| 1366 | 11/16/10 13:35 | 3 WIA | UNITED STATES | Coalition |
| 1367 | 11/18/10 0:46 | | | |
| 1368 | 11/23/10 7:46 | | | |
| 1369 | 11/23/10 21:01 | 1 WIA | IRAQ | Civilian |
| 1370 | 11/24/10 21:52 | | | |
| 1371 | 11/26/10 12:19 | | | |
| 1372 | 11/27/10 22:30 | 1 WIA | UNITED STATES | Coalition |
| 1373 | 11/30/10 15:49 | | | |
| 1374 | 12/1/10 21:36 | | | |
| 1375 | 12/2/10 8:35 | | | |
| 1376 | 12/3/10 3:09 | | | |
| 1377 | 12/4/10 13:21 | | | |
| 1378 | 12/6/10 8:22 | | | |
| 1379 | 12/6/10 22:00 | | | |
| 1380 | 12/16/10 1:50 | | | |
| 1381 | 12/19/10 1:40 | | | |
| 1382 | 12/23/10 21:00 | 1 WIA | UNITED STATES | ISF |
| 1383 | 12/27/10 9:08 | | | |
| 1384 | 12/27/10 21:55 | 1 WIA | UNITED STATES | Coalition |
| 1385 | 12/28/10 9:14 | | | |
| 1386 | 12/28/10 12:57 | | | |
| 1387 | 12/29/10 18:18 | | | |
| 1388 | 12/30/10 0:04 | | | |
| 1389 | 1/2/11 20:28 | 1 KIA | UNITED STATES | Coalition |
| 1389 | 1/2/11 20:28 | 1 KIA | UNITED STATES | Coalition |
| 1390 | 1/3/11 6:37 | | | |
| 1391 | 1/3/11 7:37 | 1 WIA | UNITED STATES | Coalition |
| 1391 | 1/3/11 7:37 | 1 WIA | UNITED STATES | Coalition |
| 1392 | 1/3/11 12:15 | | | |
| 1393 | 1/3/11 15:42 | | | |

| 1394 | 1/4/11 0:37 | | | |
| 1395 | 1/4/11 1:15 | 1 WIA | UNITED STATES | Coalition |
| 1395 | 1/4/11 1:15 | 1 WIA | UNITED STATES | Coalition |
| 1396 | 1/4/11 15:31 | | | |
| 1397 | 1/5/11 10:10 | | | |
| 1398 | 1/5/11 23:24 | | | |
| 1399 | 1/13/11 12:21 | | | |
| 1400 | 1/17/11 20:25 | | | |
| 1401 | 1/17/11 23:30 | | | |
| 1402 | 1/23/11 4:08 | 1 WIA | UNITED STATES | Coalition |
| 1403 | 2/4/11 13:31 | 1 WIA | UNITED STATES | Coalition |
| 1404 | 2/5/11 0:59 | | | |
| 1405 | 2/6/11 13:06 | 1 WIA | | Coalition |
| 1406 | 2/7/11 20:34 | | | |
| 1407 | 2/14/11 5:50 | | | |
| 1408 | 2/15/11 14:54 | 1 WIA | UNITED STATES | Coalition |
| 1409 | 2/16/11 22:08 | | | |
| 1410 | 2/17/11 22:34 | | | |
| 1411 | 2/18/11 23:17 | | | |
| 1412 | 2/18/11 23:35 | | | |
| 1413 | 2/21/11 10:04 | | | |
| 1414 | 2/21/11 17:39 | 1 WIA | UNITED STATES | Coalition |
| 1415 | 2/21/11 23:19 | | | |
| 1416 | 2/23/11 1:57 | | | |
| 1417 | 2/24/11 13:45 | | | |
| 1418 | 2/24/11 17:15 | 1 WIA | UNITED STATES | Coalition |
| 1419 | 2/28/11 20:19 | | | |
| 1420 | 3/2/11 8:45 | | | |
| 1421 | 3/2/11 9:39 | | | |
| 1422 | 3/8/11 21:57 | 1 WIA | UNITED STATES | Coalition |
| 1423 | 3/9/11 12:20 | | | |
| 1424 | 3/12/11 1:23 | | | |
| 1425 | 3/13/11 21:54 | | | |
| 1426 | 3/21/11 1:44 | 1 KIA | | Coalition |
| 1427 | 3/21/11 10:00 | 1 WIA | TURKEY | Civilian |
| 1427 | 3/21/11 10:00 | 1 WIA | IRAQ | Civilian |
| 1428 | 3/25/11 2:40 | | | |
| 1429 | 3/27/11 18:30 | | | |
| 1430 | 3/29/11 23:00 | | | |
| 1431 | 4/1/11 0:21 | | | |
| 1432 | 4/2/11 23:20 | | | |
| 1433 | 4/4/11 13:29 | | | |
| 1434 | 4/5/11 10:02 | | | |
| 1435 | 4/5/11 10:17 | 2 WIA | | Civilian |
| 1436 | 4/7/11 20:34 | | | |
| 1437 | 4/8/11 4:40 | 1 WIA | UNITED STATES | Coalition |
| 1438 | 4/11/11 10:50 | | | |

| | | | | |
|---|---|---|---|---|
| 1439 | 4/13/11 13:50 | | | |
| 1440 | 4/14/11 8:25 | | | |
| 1441 | 4/14/11 23:36 | | | |
| 1442 | 4/15/11 8:40 | 1 WIA | UNITED STATES | Coalition |
| 1442 | 4/15/11 8:40 | 1 WIA | UNITED STATES | Coalition |
| 1442 | 4/15/11 8:40 | 1 WIA | UNITED STATES | Coalition |
| 1443 | 4/19/11 12:17 | 1 WIA | UNITED STATES | Coalition |
| 1444 | 4/19/11 18:21 | | | |
| 1445 | 4/22/11 14:26 | 1 KIA | UNITED STATES | Coalition |
| 1445 | 4/22/11 14:26 | 1 KIA | UNITED STATES | Coalition |
| 1446 | 4/23/11 9:15 | | | |
| 1447 | 4/23/11 21:20 | 1 WIA | UNITED STATES | Coalition |
| 1448 | 4/26/11 9:20 | | | |
| 1449 | 4/28/11 18:37 | | | |
| 1450 | 4/29/11 10:26 | | | |
| 1451 | 4/30/11 9:20 | | | |
| 1452 | 5/3/11 9:29 | | | |
| 1453 | 5/3/11 10:00 | 1 WIA | UNITED STATES | Coalition |
| 1454 | 5/3/11 10:40 | | | |
| 1455 | 5/3/11 18:00 | 2 WIA | UNITED STATES | Coalition |
| 1456 | 5/5/11 6:30 | | | |
| 1457 | 5/11/11 11:15 | | | |
| 1458 | 5/11/11 20:18 | | | |
| 1459 | 5/12/11 9:32 | | | |
| 1460 | 5/13/11 10:57 | 1 WIA | UNITED STATES | Coalition |
| 1461 | 5/15/11 8:55 | 2 WIA | UNITED STATES | Coalition |
| 1462 | 5/16/11 9:40 | | | |
| 1463 | 5/17/11 13:09 | 1 WIA | UNITED STATES | Coalition |
| 1463 | 5/17/11 13:09 | 1 WIA | UNITED STATES | Coalition |
| 1464 | 5/22/11 11:23 | 1 WIA | UNITED STATES | Coalition |
| 1464 | 5/22/11 11:23 | 1 WIA | UNITED STATES | Coalition |
| 1465 | 5/22/11 16:37 | 3 WIA | UNITED STATES | Coalition |
| 1465 | 5/22/11 16:37 | 2 KIA | IRAQ | Coalition |
| 1466 | 5/23/11 7:33 | 1 KIA | IRAQ | Civilian |
| 1467 | 5/23/11 9:57 | | | |
| 1468 | 5/23/11 12:31 | | | |
| 1469 | 5/24/11 8:07 | 1 WIA | UNITED STATES | Coalition |
| 1470 | 5/27/11 17:50 | | | |
| 1471 | 5/28/11 3:46 | | | |
| 1472 | 5/29/11 6:39 | | | |
| 1473 | 5/30/11 2:50 | 1 WIA | UNITED STATES | Coalition |
| 1473 | 5/30/11 2:50 | 1 WIA | UNITED STATES | Coalition |
| 1474 | 5/30/11 18:49 | | | |
| 1475 | 6/1/11 9:46 | | | |
| 1476 | 6/3/11 11:26 | 1 WIA | UNITED STATES | Coalition |
| 1476 | 6/3/11 11:26 | 1 WIA | UNITED STATES | Coalition |
| 1477 | 6/3/11 23:44 | | | |

| | | | | |
|---|---|---|---|---|
| 1478 | 6/5/11 23:35 | | | |
| 1479 | 6/7/11 10:41 | | | |
| 1480 | 6/8/11 9:43 | 1 KIA | UNITED STATES | Coalition |
| 1480 | 6/8/11 9:43 | 1 WIA | UNITED STATES | Coalition |
| 1480 | 6/8/11 9:43 | 1 WIA | | Coalition |
| 1480 | 6/8/11 9:43 | 1 WIA | UNITED STATES | Coalition |
| 1480 | 6/8/11 9:43 | 1 WIA | UNITED STATES | Coalition |
| 1481 | 6/10/11 7:40 | | | |
| 1482 | 6/11/11 9:10 | | | |
| 1483 | 6/13/11 14:07 | | | |
| 1484 | 6/13/11 20:57 | 2 KIA | UNITED STATES | Coalition |
| 1484 | 6/13/11 20:57 | 2 WIA | UNITED STATES | Coalition |
| 1485 | 6/14/11 20:31 | 1 WIA | UNITED STATES | Coalition |
| 1486 | 6/16/11 2:19 | | | |
| 1487 | 6/16/11 23:13 | | | |
| 1488 | 6/22/11 8:35 | | | |
| 1489 | 6/23/11 12:58 | 1 KIA | UNITED STATES | Civilian |
| 1489 | 6/23/11 12:58 | 1 WIA | PAKISTAN | Civilian |
| 1489 | 6/23/11 12:58 | 1 WIA | SOUTH AFRICA | Civilian |
| 1490 | 6/24/11 23:56 | | | |
| 1491 | 6/25/11 1:30 | | | |
| 1492 | 6/25/11 2:22 | | | |
| 1493 | 7/2/11 3:35 | 1 WIA | UNITED STATES | Coalition |
| 1494 | 7/2/11 11:43 | | | |
| 1495 | 7/3/11 10:10 | 1 WIA | UNITED STATES | Coalition |
| 1495 | 7/3/11 10:10 | 1 WIA | UNITED STATES | Coalition |
| 1496 | 7/4/11 5:56 | | | |
| 1497 | 7/6/11 11:01 | | | |
| 1498 | 7/7/11 10:33 | KIA | UNITED STATES | Coalition |
| 1498 | 7/7/11 10:33 | 1 WIA | UNITED STATES | Coalition |
| 1499 | 7/7/11 15:15 | | | |
| 1500 | 7/9/11 14:51 | | | |
| 1501 | 7/15/11 6:40 | 1 WIA | UNITED STATES | Coalition |
| 1501 | 7/15/11 6:40 | 1 WIA | UNITED STATES | Coalition |
| 1501 | 7/15/11 6:40 | 1 KIA | UNITED STATES | Coalition |
| 1501 | 7/15/11 6:40 | 1 WIA | UNITED STATES | Coalition |
| 1501 | 7/15/11 6:40 | 1 WIA | UNITED STATES | Coalition |
| 1502 | 7/18/11 11:24 | | | |
| 1503 | 7/18/11 18:05 | | | |
| 1504 | 7/19/11 17:55 | | | |
| 1505 | 7/23/11 0:51 | | | |
| 1506 | 7/24/11 19:29 | | | |
| 1507 | 7/25/11 0:56 | | | |
| 1508 | 7/25/11 12:15 | | | |
| 1509 | 7/31/11 23:08 | | | |
| 1510 | 8/9/11 1:00 | | | |
| 1511 | 8/11/11 0:36 | | | |

| 1512 | 8/13/11 9:25 | | | |
| 1513 | 8/13/11 13:38 | | | |
| 1514 | 8/15/11 20:46 | | | |
| 1515 | 8/16/11 23:50 | 1 WIA | | Coalition |
| 1516 | 8/20/11 7:59 | | | |
| 1517 | 8/20/11 23:48 | | | |
| 1518 | 8/28/11 0:39 | | | |
| 1519 | 8/29/11 13:07 | | | |
| 1520 | 9/10/11 9:40 | | | |
| 1521 | 9/14/11 7:52 | | | |
| 1522 | 9/26/11 17:46 | | | |
| 1523 | 10/19/11 14:23 | | | |
| 1524 | 10/22/11 8:20 | | | |
| 1525 | 10/24/11 10:15 | | | |
| 1526 | 10/29/11 8:18 | | | |
| 1527 | 11/10/11 8:53 | | | |
| 1528 | 11/14/11 9:20 | | | |
| 1529 | 11/14/11 19:00 | 2 WIA | UNITED STATES | Coalition |
| 1529 | 11/14/11 19:00 | 1 KIA | UNITED STATES | Coalition |
| 1530 | 11/21/11 1:13 | | | |
| 1531 | 11/22/11 9:39 | | | |
| 1532 | 11/26/11 9:10 | | | |
| 1533 | 11/30/11 12:07 | 1 WIA | IRAQ | Civilian |
| 1534 | 12/13/11 12:45 | | | |

Approved for Release

| Row | Date Occurred (C) | eport t | MGRS | Latitude | Longitude | Event(IZ) | | MOA(IZ) | Casualty(IZ) | | | Force Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Event Type | Event Category | Mode Of Attack | Casualty Count | Type | Nationality | |
| 1 | Jul 16 2005 01:18:00 | 0 | 38RQA016233 | 31.83 | 47.13 | Explosive Hazard | IED Found/Cleared | Other | | | | |
| 2 | Jul 19 2005 09:15:00 | 1 | 38SMB54937958 | 33.25 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 3 | Sep 06 2005 09:45:00 | 1 | 38SMB35001890072 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 4 | Sep 13 2005 13:20:00 | 1 | 38RQU62916206 | 30.36 | 47.74 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 5 | Sep 28 2005 11:48:00 | 1 | 38RQU618S036780 | 30.13 | 47.72 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 6 | Oct 04 2005 01:55:00 | 1 | 38RQU68158278 | 30.55 | 47.8 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 7 | Oct 05 2005 09:27:00 | 1 | 38SMB451009311100 | 33.38 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 8 | Oct 13 2005 10:33:00 | 1 | 38RQU503651 | 30.39 | 47.61 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 9 | Nov 04 2005 16:30:00 | 1 | 38SMB048085020 | 33.3 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 | KIA | None Selected | Coalition |
| 10 | Nov 10 2005 10:50:00 | 1 | 38SMB583358127 9 | 33.33 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 11 | Dec 04 2005 13:00:00 | 1 | 38SMB583358127 9 | 33.27 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 12 | Dec 10 2005 08:34:00 | 1 | 38SMB434094960 | 33.39 | 44.39 | Explosive Hazard | IED Explosion | Directional ED | | | | |
| 13 | Dec 22 2005 09:00:00 | 1 | 38SMC423103177 | 33.47 | 44.38 | Explosive Hazard | IED Explosion | Directional ED | | | | |
| 14 | Dec 22 2005 15:00:00 | 1 | 38SMB546093970 | 33.38 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 15 | Dec 25 2005 07:40:00 | 1 | 38SMB50068534 | 33.31 | 44.46 | Explosive Hazard | IED Explosion | Di ctional IED | 0 | KIA | None Selected | Coalition |
| 16 | Dec 25 2005 11:27:00 | 1 | 38SMB589283055 | 33.29 | 44.53 | Explosive Hazard | IED Explosion | Dire tional IED | | | | |
| 17 | Dec 29 2005 12:20:00 | 1 | 38SMB534585278 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 18 | Dec 30 2005 12:10:00 | 1 | 38SMC227000400 0 | 33.47 | 44.17 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 2 | Jan 05 2006 10:00:00 | 1 | 38SMB355009520 0 | 32.33 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 3 | Jan 05 2006 13:24:00 | 1 | 38RQU687831 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 4 | Jan 24 2006 10:23:00 | 1 | 38RQU687831 | 30.55 | 47.8 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 5 | Feb 19 2006 07:18:00 | 1 | 38SMC429371010 8 | 33.53 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| | Feb 26 2006 01:34:00 | 1 | 38SMB318909102 0 | 33.36 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 6 | Feb 28 2006 09:30:00 | 1 | 38SMB470088500 | 33.33 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 | W/A | None Selected | Coalition |
| 7 | Mar 04 2006 03:09:00 | 1 | 38RQU627198419 9 | 30.56 | 47.74 | Explosive Hazard | IED Explosion | Directional IED | 0 | W/A | None Selected | Coalition |
| 8 | Mar 05 2006 11:31:00 | 1 | 38RQU0468658 | 30.4 | 47.57 | Explosive Hazard | IED Explosion | Directional IED | 0 | W/A | None Selected | Coalition |
| 9 | Mar 09 2006 11:57:00 | 1 | 38RQU338773 | 30.51 | 47.44 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 10 | Mar 13 2006 08:50:00 | 1 | 38SMB533008568 0 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 11 | Mar 15 2006 08:50:00 | 1 | 38RQU676842 | 30.56 | 47.79 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 12 | Mar 22 2006 15:32:00 | 1 | 38RQU069576495 | 30.48 | 47.8 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 13 | Mar 23 2006 18:43:00 | 1 | 38RQU630069383 3 | 30.65 | 4.74 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 14 | Mar 27 2006 12:13:00 | 1 | 38SMB349908926 0 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 15 | Mar 28 2006 07:30:00 | 1 | 38SMB438308462 0 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 16 | Apr 01 2006 19:50:00 | 1 | 38SMB411377907 5 | 33.25 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 17 | Apr 01 2006 23:33:00 | 1 | 38SMB524808779 0 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 18 | Apr 05 2006 13:26:00 | 1 | 38SMB345908123 0 | 33.27 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 19 | Apr 06 2006 15:22:00 | 1 | 38SMB437009460 0 | 33.39 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 20 | Apr 09 2006 07:29:00 | 1 | 38SMB521508669 0 | 3. | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 21 | Apr 11 2006 08:15:00 | 1 | 38SMB424259800 3 | 33.42 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 22 | Apr 11 2006 10:01:00 | 1 | 38SMB475008940 0 | 33.34 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 23 | Apr 12 2006 09:24:00 | 1 | 38SMB179001740 0 | 32.69 | 44.12 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 24 | Apr 13 2006 09:50:00 | 1 | 38SMB870080600 | 33.26 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 25 | Apr 15 2006 14:55:00 | 1 | 38RQV530056 | 30.76 | 47.64 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 26 | Apr 16 2006 15:30:00 | 1 | 38SMB458000430 0 | 32.57 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 27 | Apr 18 2006 09:10:00 | 1 | 38SMB391982273 | 33.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | | |

| No. | Date/Time | Count | Grid | Lat | Lon | Category | Event | IED Type | Casualties | Affiliation | Force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Apr 18 2006 14:25:00 | 1 | 38SMB3520094900 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 29 | Apr 19 2006 10:10:00 | 1 | 38SMB4586089548 | 33.34 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 30 | Apr 22 2006 02:35:00 | 1 | 38RQU65058130 | 30.53 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 31 | Apr 23 2006 14:55:00 | 1 | 38SMB4658090600 | 33.35 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 32 | Apr 25 2006 01:13:00 | 1 | 38SMB5434490898 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 33 | Apr 25 2006 11:50:00 | 1 | 38SMA3489061180 | 32.19 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 34 | Apr 27 2006 08:50:00 | 1 | 38RPV1711634116 | 31.03 | 46.23 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 35 | Apr 27 2006 19:15:00 | 1 | 38SMB3576095530 | 33.4 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 36 | Apr 28 2006 11:23:00 | 1 | 38SMB4118077120 | 33.23 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 37 | May 02 2006 09:15:00 | 1 | 38SMB4294590941 | 33.36 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 38 | May 03 2006 18:50:00 | 1 | 38SMB3530495760 | 33.4 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 39 | May 05 2006 10:42:00 | 1 | 38SMB4870088330 | 33.33 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 40 | May 05 2006 11:07:00 | 1 | 38SMB4840090800 | 32.62 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 41 | May 06 2006 14:45:00 | 1 | 38RMA70013647 | 31.96 | 44.68 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 42 | May 08 2006 09:10:00 | 1 | 38SMB5847275816 | 33.22 | 44.55 | Explosive Hazard | IED Explosion | Vehicle Born IED | | | |
| 43 | May 08 2006 11:07:00 | 1 | 38SMB3618013 | 33.26 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 44 | May 09 2006 11:30:00 | 1 | 38SMB2820021200 | 32.73 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 45 | May 13 2006 07:05:00 | 1 | 38SMB4969089440 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 46 | May 13 2006 23:45:00 | 1 | 38RQU63585 | 30.57 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 47 | May 14 2006 18:10:00 | 1 | 38SMB5855981028 | 33.27 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 48 | May 22 2006 14:53:00 | 1 | 38SMC4230001800 | 33.45 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 49 | May 29 2006 00:30:00 | 1 | 38SMB3848778 | 33.33 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 50 | May 31 2006 10:04:00 | 1 | 38SMC4240203659 | 33.47 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 51 | Jun 04 2006 16:20:00 | 1 | 38RWB4604045237 | 32.58 | 43.98 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 52 | Jun 05 2006 13:57:00 | 1 | 38SMB4573078950 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 53 | Jun 05 2006 20:23:00 | 1 | 38SMB5702794922 | 33.39 | 44.54 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 54 | Jun 05 2006 21:35:00 | 1 | 38RNA07703113 | 31.91 | 46.03 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 55 | Jun 06 2006 12:04:00 | 1 | 38SNA49739796 | 32.52 | 45.53 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Coalition |
| 56 | Jun 09 2006 21:37:00 | 1 | 38RNA2311319265 | 31.81 | 45.24 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 57 | Jun 10 2006 05:21:00 | 1 | 38SMF41742101 | 35.43 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 58 | Jun 10 2006 16:30:00 | 1 | 38SMB5614086640 | 33.32 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 59 | Jun 11 2006 10:13:00 | 1 | 38SMA4413986126 | 32.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 60 | Jun 12 2006 11:50:00 | 1 | 38SNA73379956 | 32.53 | 45.78 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 61 | Jun 15 2006 09:00:00 | 1 | 38SMB3544031090 | 32.82 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 62 | Jun 15 2006 09:58:00 | 1 | 38SMA4725696469 | 32.5 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 63 | Jun 16 2006 21:30:00 | 1 | 38RNA2384618166 | 31.8 | 45.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 64 | Jun 19 2006 00:28:00 | 1 | 38SMA7590087900 | 32.43 | 44.74 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 65 | Jun 20 2006 13:08:00 | 1 | 38RQU648839 | 30.56 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 66 | Jun 21 2006 08:40:00 | 1 | 38SMB3818236375 | 32.86 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Coalition |
| 67 | Jun 29 2006 15:02:00 | 1 | 38SMC4250004700 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 68 | Jun 29 2006 15:02:00 | 2 | 38SMA4577578835 | 33.48 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 69 | Jul 01 2006 15:49:00 | 1 | 38SMA4360083000 | 32.38 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |

| No. | Date/Time | Qty | Grid | Lat | Lon | Hazard | Event | Type | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Jul 02 2006 06:00:00 | 1 | 38RQA023179 | 31.78 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 71 | Jul 02 2006 09:00:00 | 1 | 38SME415209 | 35.43 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 72 | Jul 03 2006 05:42:00 | 1 | 38RQA071028 | 31.64 | 47.18 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 73 | Jul 03 2006 08:15:00 | 1 | 38RQU6218036516 | 30.13 | 47.72 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 74 | Jul 03 2006 11:52:00 | 1 | 38SMA3605657428 | 32.15 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 75 | Jul 10 2006 09:30:00 | 1 | 38SMB580010 | 32.55 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 76 | Jul 11 2006 10:43:00 | 1 | 38SMB1960005800 | 32.59 | 44.14 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 77 | Jul 13 2006 09:30:00 | 1 | 38SMB3436497506 | 33.41 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 78 | Jul 16 2006 11:25:00 | 1 | 38RQU644718 | 30.45 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 79 | Jul 18 2006 10:27:00 | 1 | 38SMA4420086700 | 32.42 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 80 | Jul 19 2006 07:20:00 | 1 | 38SNA7800094300 | 32.48 | 45.83 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 81 | Jul 22 2006 09:06:00 | 1 | 38SMB4893089660 | 33.34 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 82 | Jul 22 2006 09:11:00 | 1 | 38SMB497608930 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 83 | Jul 24 2006 11:59:00 | 1 | 38RPV24801230 | 30.84 | 46.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 84 | Jul 27 2006 23:04:00 | 1 | 38RQU687756 | 30.48 | 47.8 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 85 | Aug 08 2006 13:05:00 | 1 | 38SMB5493880520 | 33.26 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 86 | Sep 03 2006 06:21:00 | 1 | 38SMB5496679840 | 33.26 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 87 | Sep 04 2006 13:00:00 | 1 | 38RQV455112 | 30.81 | 47.57 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 88 | Sep 07 2006 21:15:00 | 1 | 38SMB5490094000 | 33.38 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 89 | Sep 08 2006 00:30:00 | 1 | 38SMB4370001100 | 32.55 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 90 | Sep 12 2006 22:53:00 | 1 | 38SMA4220067100 | 32.24 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Coalition |
| 91 | Sep 13 2006 08:11:00 | 1 | 38SMB3571931596 | 32.82 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 92 | Sep 19 2006 00:56:00 | 1 | 38SMB4684090260 | 33.35 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 93 | Sep 20 2006 11:31:00 | 1 | 38SMB5210089000 | 33.34 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 94 | Sep 20 2006 22:32:00 | 1 | 38SMB42959423 | 33.39 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |

| No | Date/Time | Grid | Lat | Lon | Event | Type | Subtype | Casualties | Country | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Sep 21 2006 23:10:00 | 1 38SMB55405877789 | 33.33 | 44.52 | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 WIA | IRAQ | Civilian |
| 96 | Sep 23 2006 09:08:00 | 1 38SMB4136638266 | 32.88 | 44 37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 97 | Sep 24 2006 06:44:00 | 1 38SMC42888111998 | 33.55 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 98 | Sep 27 2006 11:25:00 | 1 38SMB3541095622 | 33.4 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 99 | Sep 30 2006 00:50:00 | 1 38SMB5314187376 | 33.32 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 W. | UNITED STATES | Coalition |
| | | | | | | | | 0 WI | UNITED STATES | Coalition |
| 100 | Oct 07 2006 22:24:00 | 1 38SMC49244751 | 33.87 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 IA | UNITED STATES | Coalition |
| | | | | | | Small Arms | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 101 | Oct 17 2006 11:13:00 | 1 38SMB4575078907 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| 102 | Oct 17 2006 15:55:00 | 1 38SMC495463 | 33.86 | 44.45 | Explosive Hazard | IED Explosion | | 0 KIA | UNITED STATES | Coalition |
| 103 | Oct 20 2006 03:37:00 | 1 38SMB3355480939 | 33.27 | 44 29 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 104 | Oct 22 2006 10:10:00 | 1 38SMB5100088300 | 33.33 | 44.47 | Explosive Hazard | IED Explosion | | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | Directional IED | 0 WIA | UNITED STATES | Civilian |
| 105 | Oct 22 2006 12:40:00 | 1 38SMB5145087160 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| 106 | Oct 23 2006 00:13:00 | 1 38SMB5274179645 | 33.25 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 107 | Oct 26 2006 11:45:00 | 1 38SMA4400097000 | 32.51 | 44.4 | Explosive Hazard | IED Explosion | Improvised Explos | 0 WIA | UNITED STATES | Coalition |
| 108 | Oct 27 2006 14:50:00 | 1 38SMB5483091870 | 33.37 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 109 | Oct 31 2006 13:20:00 | 1 38SMC42910113950 | 33.55 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 110 | Nov 02 2006 11:03:00 | 1 38SMC2685009690 | 33.52 | 44.21 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | 0 KIA | UNITED STATES | Coalition |

| No. | Date/Time | Count | MGRS | Lat | Lon | Category | Event | Sub-Type | Casualties | Country | Force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Nov 02 2006 14:15:00 | 1 | 38SMB4900086100 | 33.31 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 112 | Nov 04 2006 14:09:00 | 1 | 38SMB3780080500 | 33.26 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Host Nation |
| 113 | Nov 04 2006 16:00:00 | 1 | 38SMB3452081280 | 33.27 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 114 | Nov 04 2006 20:11:00 | 1 | 38SMB3633090170 | 33.35 | 44.32 | Explosive Hazard | IED Explosion | Small Arms / Directional IED | | UNITED STATES | Coalition |
| 115 | Nov 05 2006 22:00:00 | 1 | 38SMB3514091150 | 33.36 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 116 | Nov 08 2006 23:50:00 | 1 | 38SMB5148689138 | 33.34 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 117 | Nov 11 2006 07:40:00 | 1 | 38SMB4650079100 | 33.25 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 W.. | IRAQ | Host Nation |
| 118 | Nov 12 2006 12:15:00 | 1 | 38SMB5041088290 | 33.33 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WI | UNITED STATES | Coalition |
| 119 | Nov 12 2006 14:48:00 | 1 | 38SMC4326013760 | 33.56 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 120 | Nov 13 2006 10:25:00 | 1 | 38SMB4808086540 | 33.32 | 44.44 | Explosive Hazard | IED Explosion | | 0 KIA | UNITED STATES | Coalition |
| 121 | Nov 14 2006 20:05:00 | 1 | 38SMB3788091840 | 33.36 | 44.33 | Explosive Hazard | IED Explosion | Dire tional IED | 0 KIA | UNITED STATES | Coalition |
| 122 | Nov 14 2006 22:00:00 | 1 | 38SMB5483284842 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 123 | Nov 16 2006 16:45:00 | 2 | 38SMB3939058603 | 33.29 | 44.35 | Explosive Hazard | IED Found/Cleared / IED Explosion | Directional IED / Vehicle-Borne IED | 0 WIA | UNITED STATES | Coalition |
| 124 | Nov 19 2006 12:21:00 | 1 | 38SME403173 | 35.4 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 125 | Nov 19 2006 20:55:00 | 1 | 38SMB83762692155 | 33.37 | 44.33 | Explosive Hazard | IED Exposion / IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 126 | Nov 20 2006 22:35:00 | 1 | 38SMB4566092770 | 33.37 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 127 | Nov 25 2006 14:05:00 | 1 | 38SMC4707023591 | 33.65 | 44.43 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| 128 | Nov 26 2006 09:05:00 | 1 | 38SMB5480991462 | 33.36 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 129 | Nov 28 2006 20:34:00 | 1 | 38SMB05008000 0 | 33.26 | 44.47 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| 130 | Nov 30 2006 11:40:00 | 1 | 38SMB4230099200 | 33.43 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Civilian |
| 131 | Nov 30 2006 20:49:00 | 1 | 38SMB3362393024 | 33.37 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 132 | Dec 02 2006 13:15:00 | 1 | 38RPU5893391319 | 30.64 | 46.66 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |

| # | Date | | ID | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affiliation |
|---|------|---|----|-----|-----|----------|------|---------|-----------|---------|-------------|
| 133 | Dec 03 2006 11:30:00 | 1 | 38SMB492528588 | 33.31 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | IRAQ | Host Nation |
| 134 | Dec 04 2006 00:02:00 | 1 | 38SMB570077700 | 33.24 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITEDSTATES | Coalition |
| 135 | Dec 04 2006 21:37:00 | 1 | 38SMB200086900 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 W. | UNITED STATES | Coalition |
| | | | | | | | | | 0 WI | UNITED STATES | Coalition |
| | | | | | | | | | 0 IA | UNITED STATES | Coalition |
| 136 | Dec 07 2006 17:22:00 | 1 | 38RQU668727 | 30.46 | 47.78 | Explosive Hazard / Enemy Action | IED Explosion / Direct Fire | Small Arms / Directional IED / RPG | | | |
| 137 | Dec 08 2006 16:15:00 | 1 | 38SMB790090400 | 33.35 | 44.44 | Explosive Hazard | IED Explosion | Directional ED / Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 138 | Dec 10 2006 21:42:00 | 1 | 38SMB343092996 | 33.37 | 44.39 | Explosive Hazard | IED Explosion | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| 139 | Dec 13 2006 13:25:00 | 1 | 38SMA420086300 | 32.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 140 | Dec 15 2006 13:53:00 | 0 | 38SLC41550035 | 33.43 | 43.3 | Explosive Hazard | IED Explosion | Directional IED / RPG / Small Arms | 0 KIA | None Selected | Enemy |
| | | | | | | | | | 0 WIA | None Selected | Enemy |
| 141 | Dec 18 2006 08:51:00 | 1 | 38SMB458579265 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | IRAQ | Civilian |
| 142 | Dec 19 2006 22:50:00 | 1 | 38SMB3410092000 | 33.37 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 143 | Dec 20 2006 18:03:00 | 1 | 38SMB5337820042 | 32.72 | 44.5 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| 144 | Dec 22 2006 02:16:00 | 1 | 38SMB388090190 | 33.35 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 145 | Dec 25 2006 09:15:00 | 1 | 38SMB3676477493 | 33.23 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 146 | Dec 25 2006 09:19:00 | 1 | 38SMB4548279009 | 33.25 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 147 | Dec 25 2006 14:01:00 | 1 | 38SMB4721678 | 32.69 | 44.52 | Explosive Hazard | IED Explosion | Small Arms / Directional IED | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | | 0 WIA | UNITED STATES | Civilian |
| 148 | Dec 25 2006 23:23:00 | 1 | 38SMB5215087190 | 33.32 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 149 | Dec 25 2006 23:45:00 | 1 | 38SMB3768089840 | 33.35 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| | | | | | | | | | 0 WIA | None Selected | Coalition |
| 150 | Dec 26 2006 10:40:00 | 1 | 38SMB5040090300 | 33.35 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |

| # | Date / Time | Cnt | Grid | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Dec 27 2006 00:45:00 | 1 | 38RQU66948402 | 30.56 | 47.78 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
|  |  |  |  |  |  |  |  |  | 0 WIA | UNITED KINGDOM | Coalition |
| 152 | Dec 27 2006 12:55:00 | 1 | 38RMA703364 | 31.96 | 44.69 | Explosive Hazard | IED Explosion |  | 0 WIA | LATVIA | Coalition |
| 153 | Dec 28 2006 10:35:00 | 1 | 38SMB308036200 | 32.86 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | LATVIA | Coalition |
| 154 | Dec 28 2006 21:17:00 | 1 | 38RQU7107779889 | 30.52 | 47.82 | Enemy Action | Direct Fire | Small Arms | 0 KIA | UNITED KINGDOM | Coalition |
| 155 | Dec 29 2006 12:14:00 | 1 | 38SMB3767592012 | 33.37 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  |  | 0 W. | UNITED STATES | Coalition |
| 156 | Dec 30 2006 19:22:00 | 1 | 38SMB5422080160 | 33.26 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WI | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  | Small Arms | 0 KIA | UNITED STATES | Coalition |
| 157 | Dec 31 2006 13:15:00 | 1 | 38SMB4568329854 | 32.81 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 158 | Dec 31 2006 14:58:00 | 1 | 38SMC4907528823 | 33.7 | 44.45 | Explosive Hazard | IED Explosion |  | 0 WIA | UNITED STATES | Coalition |
| 1 | Jan 01 2007 17:11:00 | 1 | 38SMB4892086080 | 33.31 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 2 | Jan 02 2007 13:40:00 | 1 | 38SMB53871987 | 32.72 | 44.51 | Explosive Hazard | IED Explosion | Dire tional IED | 0 WIA | UNITED STATES | Coalition |
| 3 | Jan 04 2007 10:55:00 | 1 | 38SNA0388640880 | 32 | 45.04 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 4 | Jan 04 2007 12:20:00 | 1 | 38RPV2541711877 | 30.83 | 46.31 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 5 | Jan 06 2007 23:17:00 | 1 | 38RQU663853 | 30.57 | 47.78 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 6 | Jan 08 2007 10:30:00 | 1 | 38SME4304718371 | 35.41 | 44.37 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 7 | Jan 09 2007 04:05:00 | 1 | 38RQU643820 | 30.54 | 47.76 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 8 | Jan 09 2007 09:15:00 | 1 | 38SMB5132784501 | 33.3 | 44.48 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 9 | Jan 10 2007 22:15:00 | 1 | 38SMB4859909865 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 10 | Jan 11 2007 11:39:00 | 1 | 38SMB4674030667 | 32.81 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 11 | Jan 11 2007 16:23:00 | 1 | 38SMB4890039400 | 32.89 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 12 | Jan 12 2007 02:48:00 | 1 | 38SMB5200086900 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 13 | Jan 12 2007 09:46:00 | 1 | 38SMB3600477347 | 33.23 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 14 | Jan 13 2007 08:18:00 | 1 | 38RQU680745 | 30.47 | 47.79 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 15 | Jan 13 2007 11:10:00 | 1 | 38SMC8757358056 | 33.96 | 44.8 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 16 | Jan 13 2007 23:34:00 | 1 | 38SMB3846488702 | 33.34 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 17 | Jan 14 2007 12:40:00 | 1 | 38RQA286241 | 31.83 | 47.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 18 | Jan 14 2007 22:55:00 | 1 | 38SMB4245298006 | 33.42 | 44.38 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 19 | Jan 16 2007 18:59:00 | 1 | 38SMB3778190184 | 33.35 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 20 | Jan 17 2007 19:40:00 | 1 | 38SMB5374985711 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 21 | Jan 18 2007 14:15:00 | 1 | 38SMB3737592444 | 33.37 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Civilian |
| 22 | Jan 18 2007 22:19:00 | 1 | 38SMB5994083870 | 33.29 | 44.57 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED KINGDOM | Coalition |
| 23 | Jan 19 2007 12:00:00 | 1 | 38SMB5403084910 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |

| # | Date Time | Cnt | Grid | Lat | Lon | Category | Type | Subtype | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Jan 21 2007 07:26:00 | 1 | 38RQU640829 | 30.55 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
|  |  |  |  |  |  |  |  | Small Arms | 0 WIA | UNITED KINGDOM | Coalition |
|  |  |  |  |  |  |  |  |  | 0 WIA | UNITED KINGDOM | Coalition |
| 25 | Jan 21 2007 08:54:00 | 1 | 38SMB5182086980 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  |  | 0 WIA | UNITED STATES | Coalition |
| 26 | Jan 22 2007 18:33:00 | 1 | 38SMB5278085810 | 33.31 | 44.49 | Explosive Hazard | IED Explosion |  | 0 KIA | IRAQ | Civilian |
|  |  |  |  |  |  |  |  |  | 0 W.. | UNITED STATES | Civilian |
| 27 | Jan 22 2007 21:50:00 | 1 | 38SMB346927 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA |  |  |
| 28 | Jan 24 2007 21:29:00 | 1 | 38SMB347919 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Civilian |
| 29 | Jan 25 2007 08:10:00 | 1 | 38SMC821280 | 33.69 | 44.81 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Host Nation |
| 30 | Jan 25 2007 16:52:00 | 1 | 38SMC8200028000 | 33.69 | 44.81 | Friendly Action / Explosive Hazard | Detain / IED Found/Cleared / IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 31 | Jan 25 2007 22:25:00 | 1 | 38SMB5329786823 | 33.32 | 44.5 | Enemy Action / Friendly Action / Explosive Hazard | Direct Fire / Other Defensive / IED Explosion | Small Arms / Directional IED | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  |  | 0 WIA | UNITED STATES | Coalition |
| 32 | Jan 26 2007 17:27:00 | 1 | 38SMB5221086633 | 33.32 | 44.49 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 33 | Jan 26 2007 22:13:00 | 1 | 38SMB3756081930 | 33.27 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 34 | Jan 27 2007 19:52:00 | 1 | 38SMC4230001500 | 33.45 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 35 | Jan 29 2007 04:45:00 | 1 | 38SMB5241790030 | 33.35 | 44.49 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 36 | Jan 30 2007 17:10:00 | 1 | 38SMB5226886588 | 33.32 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 37 | Feb 02 2007 22:00:00 | 1 | 38SMB4095957207 | 33.05 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 38 | Feb 03 2007 09:00:00 | 1 | 38SMB4248697872 | 33.42 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 39 | Feb 05 2007 09:06:00 | 1 | 38SMB4346387456 | 33.32 | 44.3 | Enemy Action / Explosive Hazard | Direct Fire / IED Explosion | Small Arms / Directional IED | 0 WIA | IRAQ | Civilian |
| 40 | Feb 05 2007 09:27:00 | 1 | 38RQU73657825 | 30.51 | 47.85 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED KINGDOM | Coalition |
| 41 | Feb 05 2007 13:43:00 | 1 | 38SMB4116638290 | 32.88 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 42 | Feb 05 2007 13:48:00 | 1 | 38SMB3427080260 | 33.26 | 44.2 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 43 | Feb 06 2007 00:03:00 | 1 | 38RQU62836 | 30.56 | 44.78 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
| 44 | Feb 07 2007 16:50:00 | 1 | 38SMA98215700 | 32.15 | 44.98 | Explosive Hazard | IED Explosion |  | 0 KIA | POLAND | Coalition |
|  |  |  |  |  |  |  |  |  | 0 WIA | POLAND | Coalition |
| 45 | Feb 07 2007 21:48:00 | 1 | 38SMB3657081760 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Coalition |
|  |  |  |  |  |  |  |  | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 46 | Feb 09 2007 12:58:00 | 1 | 38RQU85016509 | 30.38 | 47.97 | Explosive Hazard | IED Explosion |  | 0 KIA | UNITED KINGDOM | Coalition |
|  |  |  |  |  |  |  |  |  | 0 KIA | None Selected | Civilian |
| 47 | Feb 09 2007 17:00:00 | 1 |  | 31.97 | 44.89 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 48 | Feb 11 2007 06:54:00 | 1 | 38SMB0167981 | 33.34 | 43.94 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 49 | Feb 16 2007 23:56:00 | 1 | 38SMA9784458946 | 32.17 | 44.98 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 50 | Feb 17 2007 17:45:00 | 1 | 38SMB4692497292 | 33.41 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 51 | Feb 20 2007 19:00:00 | 1 | 38SME4438322429 | 35.44 | 44.39 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |

| # | Date | Lat | | Grid | Lon | Category | Type | Subtype | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Feb 21 2007 10:16:00 | 32.69 | 1 | 38SMB5453917548 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 W. | UNITED STATES | Coalition |
| | | | | | | | | | 0 K/A | UNITED STATES | Coalition |
| 53 | Feb 22 2007 02:14:00 | 32.31 | 1 | 38SMA7848374511 | 44.77 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 54 | Feb 22 2007 01:13:00 | 32.52 | 1 | 38SMA4666098560 | | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 55 | Feb 26 2007 10:19:00 | 32.77 | 1 | 38SMB4460026100 | | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | | | | UNITED STATES | Coalition |
| 56 | Feb 26 2007 22:26:00 | 32 | 1 | 38SNA0392540687 | 45.04 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 57 | Feb 27 2007 19:43:00 | 33.39 | 1 | 38SMB4297094720 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 58 | Feb 28 2007 02:19:00 | 33.23 | 1 | 38SMB3901077530 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 59 | Feb 28 2007 15:05:00 | 30.55 | 1 | 38RQU63938288 | 47.75 | Enemy Action | Direct Fire | Small Arms | | | |
| 60 | Mar 01 2007 12:10:00 | 35.31 | 1 | 38SME2847007740 | 44 21 | Explosive Hazard | IED Explosion | Directional ED | 0 KIA | UNITED STATES | Coalition |
| 61 | Mar 02 2007 12:47:00 | 30.13 | 1 | 38RQU6226536359 | 47.72 | Explosive Hazard | IED Explosion | Directional I D | 0 WIA | UNITED STATES | Coalition |
| 62 | Mar 02 2007 20:46:00 | 31.96 | 1 | 38RNA0539436146 | 45.06 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 63 | Mar 03 2007 08:27:00 | 32.77 | 1 | 38SMB3953025610 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 64 | Mar 04 2007 07:21:00 | 32.77 | 1 | 38SMB3694026090 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Host Nation |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Host Nation |
| 65 | Mar 05 2007 12:02:00 | 33.43 | 1 | 38SMB4604198565 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | | 0 WIA | IRAQ | Host Nation |
| | | | | | | | | | 0 KIA | IRAQ | Host Nation |
| 66 | Mar 06 2007 10:15:00 | 33.38 | 1 | 38SMB5569093750 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 67 | Mar 07 2007 23:11:00 | 33.41 | 1 | 38SMB3463696888 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | Vehicle-Borne IED | | | |
| | | | | | | | | Directional IED | | | |
| 68 | Mar 08 2007 09:08:00 | 33 24 | 1 | 38SMB4424778589 | 44.4 | Enemy Action | Direct Fire | Small Arms | | | |
| | | | | | | Explosive Hazard | IED Found/Cleared | | | | |
| 69 | Mar 09 2007 23:30:00 | 33.38 | 1 | 38SMB4346029 3704 | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 70 | Mar 10 2007 16:00:00 | 33.36 | 1 | 38SMB3809091500 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 71 | Mar 11 2007 17:50:00 | 33.64 | 1 | 38SMC4678022480 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 72 | Mar 15 2007 07:10:00 | 32.77 | 1 | 38SMB4295026060 | 44.39 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 73 | Mar 15 2007 10:44:00 | 33.35 | 1 | 38SMB5274390403 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| 74 | Mar 17 2007 08:15:00 | 32.44 | 1 | 38SMA4587089870 | 44.42 | Enemy Action | Direct Fire | Small Arms | 0 WIA | IRAQ | Host Nation |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Host Nation |
| | | | | | | | | | 0 KIA | IRAQ | Civilian |
| 75 | Mar 19 2007 12:36:00 | 33.35 | 1 | 38SMB5246989857 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |

| # | Date/Time | Count | Grid | Lat | Lon | Category | Event | Type | Casualties | Country | Affiliation |
|---|-----------|-------|------|-----|-----|----------|-------|------|-----------|---------|-------------|
| 76 | Mar 19 2007 15:04:00 | 1 | 38SMB3770091800 | 33.36 | 44.33 | | | | 0 WIA | UNITED STATES | Coalition |
| 77 | Mar 23 2007 16:25:00 | 1 | 38RPV2123608730 | 30.8 | 46.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 78 | Mar 25 2007 11:23:00 | 1 | 38SMB4102057420 | 33.05 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 79 | Mar 25 2007 13:30:00 | 1 | 38SMB3294491844 | 33.36 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 80 | Mar 26 2007 15:03:00 | 1 | 38RPV284135 | 30.85 | 46.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA<br>0 W.<br>0 WI | UNITED STATES<br>UNITED STATES | Coalition<br>Coalition<br>Civilian |
| 81 | Mar 27 2007 10:29:00 | 1 | 38SMB45395 96732 | 33.41 | 44.41 | | | | 0 IA<br>0 WIA | IRAQ | Civilian<br>Civilian |
| 82 | Mar 28 2007 22:42:00 | 1 | 38SMB5519092200 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 83 | Mar 29 2007 19:38:00 | 1 | 38SMB3869090020 | 33.35 | 44.34 | Explosive Hazard | IED Explosion | Directional I D | 0 WIA<br>0 WIA | UNITED STATES<br>UNITED STATES | Coalition<br>Coalition |
| 84 | Mar 31 2007 12:47:00 | 1 | 38SMB4388695041 | 33.39 | 44.4 | Enemy Action<br>Explosive Hazard | Direct Fire<br>IED Explosion | Small Arms<br>Directional IED | 0 WIA | None Selected<br>UNITED STATES | Civilian<br>Coalition |
| 85 | Mar 31 2007 14:50:00 | 1 | 38SMB3773078390 | 33.24 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 86 | Apr 01 2007 22:45:00 | 1 | 38SMA7417688943 | 32.44 | 44.73 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 87 | Apr 04 2007 14:00:00 | 1 | 38SMB4469094210 | 33.39 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 88 | Apr 05 2007 08:51:00 | 1 | 38SMB4428094090 | 33.38 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA<br>0 WIA<br>0 WIA | None Selected<br>IRAQ<br>IRAQ | Civilian<br>Coalition<br>Civilian |
| 89 | Apr 06 2007 00:30:00 | 1 | 38SMB3868981850 | 33.27 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA<br>0 WIA<br>0 WIA<br>0 WIA | UNITED STATES<br>UNITED STATES<br>UNITED STATES<br>UNITED STATES | Coalition<br>Coalition<br>Coalition<br>Coalition |
| 90 | Apr 06 2007 00:35:00 | 1 | 38SMB5333686829 | 33.32 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 91 | Apr 07 2007 07:11:00 | 1 | 38SMB4580292600 | 33.37 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 92 | Apr 07 2007 12:22:00 | 1 | 38SMB49410893 4 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Civilian |
| 93 | Apr 07 2007 17:55:00 | 1 | 38SMC4290011600 | 33.54 | 44.38 | Enemy Action<br>Explosive Hazard | Indirect Fire<br>IED Explosion | Hand Grenade | 0 KIA<br>0 KIA | None Selected<br>UNITED STATES | Civilian<br>Coalition |
| 94 | Apr 09 2007 15:15:00 | 1 | 38SMB5288179375 | 33.25 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA<br>0 WIA | UNITED STATES<br>UNITED STATES | Coalition<br>Coalition |
| 95 | Apr 09 2007 23:35:00 | 1 | 38SMB3837081321 | 33.27 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA<br>0 WIA | UNITED STATES<br>UNITED STATES | Coalition<br>Coalition |
| 96 | Apr 11 2007 09:28:00 | 1 | 38SMB5080087800 | 33.33 | 44.47 | | | | 0 WIA | UNITED STATES | Coalition |

| # | Date/Time | | Report ID | Lat | Long | Category | Event | Type | Casualties | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Apr 12 2007 23:35:00 | 1 | 3BSNMB4821590383 | 33.35 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Enemy |
| 98 | Apr 13 2007 06:32:00 | 1 | 38SNMB5475716374 | 32.68 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 99 | Apr 14 2007 14:55:00 | 1 | 38SNMB3463080930 | 33.27 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 W.. | IRAQ | Host Nation |
| 100 | Apr 16 2007 14:36:00 | 1 | 38SNMB3900078045 | 33.24 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 101 | Apr 17 2007 19:55:00 | 1 | 38SNMB4396094200 | 33.39 | 44.4 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 102 | Apr 18 2007 10:56:00 | 1 | 38SNMC4294709490 | 33.52 | 44.39 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 103 | Apr 18 2007 23:25:00 | 1 | 38SNMB5770083000 | 33.29 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 KIA | UNITED KINGDOM | Coalition |
| | | | | | | | | | 0 WIA | UNITED KINGDOM | Coalition |
| 104 | Apr 19 2007 11:22:00 | 1 | | 32.04 | 46.77 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 105 | Apr 19 2007 12:37:00 | 1 | 38SNMB5353085190 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | POLAND | Coalition |
| 106 | Apr 19 2007 23:06:00 | 1 | 38SNMB4050059400 | 33.07 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | POLAND | Coalition |
| 107 | Apr 20 2007 22:35:00 | 1 | 38RNMA939389 | 31.99 | 44.94 | Enemy Action | Direct Fire | Small Arms | 0 KIA | None Selected | Civilian |
| 108 | Apr 21 2007 11:00:00 | 1 | 38SNMB5427018250 | 32.7 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Civilian |
| 109 | Apr 21 2007 15:00:00 | 1 | 38SNMB3350013300 | 32.66 | 44.29 | Enemy Action | Direct Fire | | 0 KIA | None Selected | Civilian |
| | | | | | | | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 110 | Apr 22 2007 11:27:00 | 1 | 38SNMB4753402181 | 32.56 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| 111 | Apr 22 2007 15:19:00 | 1 | 38SNMB4080669 | 33.26 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 112 | Apr 23 2007 03:15:00 | 1 | 38SNMA7551579803 | 32.35 | 44.74 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 113 | Apr 23 2007 18:48:00 | 1 | 38SNMB2387419160 | 32.71 | 44.19 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Host Nation |
| 114 | Apr 24 2007 06:45:00 | 1 | 38SNMB9493809320 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 115 | Apr 24 2007 12:49:00 | 1 | 38SNMB5239089360 | 33.34 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 116 | Apr 25 2007 06:37:00 | 1 | 38SNMB440096291 | 33.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 117 | Apr 26 2007 01:27:00 | 1 | 38SNMB8375997B414 | 33.24 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 118 | Apr 28 2007 07:50:00 | 1 | 38SNMB8840083210 | 33.29 | 44.31 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| | | | | | | | IED Explosion | Directional IED | | | |
| 119 | Apr 29 2007 11:46:00 | | | | 44.46 | | | | 0 WIA | | |
| | | | | | | | | | 0 KIA | | |
| | | | | | | | | | 0 KIA | | |
| | | | | | | | | | 0 KIA | | |
| 120 | May 01 2007 11:13:00 | 1 | 38SNMB49510891_0 | 33.34 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 121 | May 02 2007 05:15:00 | 1 | 38SNMF4208020780 | 35.43 | 44.95 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 122 | May 02 2007 13:45:00 | 1 | 38SNMB5440093900 | 33.38 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Civilian |
| 123 | May 02 2007 20:45:00 | 1 | 38RNMA950039570 | 31.99 | 44.95 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| 124 | May 03 2007 09:05:00 | 1 | 38SNMB3511426641 | 32.78 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |

| No | Date/Time | MGRS | Lat | Lon | Category | Type | Subtype | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | May 03 2007 11:55:00 | 1 38SMB6283071630 | 33.18 | 44.6 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  |  | 0 KIA | UNITED STATES | Coalition |
| 126 | May 03 2007 15:08:00 | 1 38SMB4955387671 | 33.33 | 44.46 | Explosive Hazard | IED Explosion | Directional IED |  | UNITED KINGDOM | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 127 | May 05 2007 03:15:00 | 1 38SMB5458791269 | 33.36 | 44.51 |  |  |  | 0 WIA | UNITED STATES | Coalition |
| 128 | May 05 2007 22:40:00 | 1 38SMB3710094400 | 33.39 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Small Arms | 0 KIA | IRAQ | Enemy |
| 129 | May 06 2007 02:00:00 | 1 38SMB3902293211 | 33.38 | 44.34 | Enemy Action | Direct Fire | Improvised Explos | 0 KA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 130 | May 06 2007 07:03:00 | 1 38SMB4137077540 | 33.24 | 44.37 | Explosive Hazard | IED Explosion | Directional ED | 0 WIA | UNITED STATES | Coalition |
| 131 | May 07 2007 06:45:00 | 1 38SMB5411084830 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional I D | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 132 | May 08 2007 08:29:00 | 1 38SMB6241475314 | 33.22 | 44.6 | Explosive Hazard | IED Explosion | Dire tional IED | 0 KIA | UNITED STATES | Coalition |
| 133 | May 09 2007 09:08:00 | 1 38SMA6100398882 | 32.53 | 44.58 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 134 | May 09 2007 21:40:00 | 1 38SMB3659181693 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| 135 | May 09 2007 23:00:00 | 1 | 32.04 | 45.03 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 136 | May 10 2007 22:00:00 | 1 38SMB6432086040 | 33.31 | 44.42 | Explosive Hazard | IED Explosion |  | 0 KIA | UNITED STATES | Coalition |
| 137 | May 10 2007 23:00:00 | 1 38SMA98425639 | 32.14 | 44.98 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 138 | May 11 2007 19:12:00 | 1 38SMB3824436522 | 32.87 | 44.34 | Explosive Hazard | IED Explosion |  | 0 WIA | UNITED STATES | Coalition |
| 139 | May 12 2007 03:16:00 | 1 38SMB5351089440 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 140 | May 13 2007 19:39:00 | 1 38SMB5713095880 | 33.4 | 44.54 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosiv Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 141 | May 14 2007 09:24:00 | 1 38SMB3375027450 | 32.78 | 44.29 |  |  |  | 0 WIA | UNITED STATES | Coalition |
| 142 | May 14 2007 14:39:00 | 1 38SMB4805001700 | 32.55 | 44.4 | Explo ive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  | E plosive Hazard | IED Explosion | Improvised Explos | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 143 | May 14 2007 15:55:00 | 1 38SMB3671581243 | 33.27 | 44.32 | Explosive Hazard | IED Explosion |  | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  | Enemy Action | Direct Fire |  | 0 KIA | UNITED STATES | Coalition |
| 144 | May 17 2007 08:41:00 | 1 38SMB3922082900 | 33.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
|  |  |  |  |  |  |  | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 145 | May 17 2007 15:05:00 | 1 38SMB4343633557 | 32.84 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 146 | May 17 2007 21:54:00 | 1 38SMB3636082250 | 33.28 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 147 | May 18 2007 12:35:00 | 1 38SMB3710190304 | 33.35 | 44.32 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 148 | May 19 2007 07:04:00 | 1 38SNA01424713 | 32.06 | 45.02 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
|  |  |  |  |  | Explosive Hazard | IED Explosion | Small Arms | 0 WIA | UNITED STATES | Coalition |

| No. | Date/Time | Ct | Grid Ref | Lat | Lon | Category | Event | Weapon | Casualty | Nationality | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | May 21 2007 12:15:00 | 1 | 38SMB3229091270 | 33.36 | 44.27 | Enemy Action | Direct Fire | Directional IED | | | |
| 150 | May 21 2007 22:46:00 | 1 | | 31.96 | 45.06 | Enemy Action | Direct Fire | Small Arms | | | |
| 151 | May 21 2007 23:25:00 | 1 | 38SMA70989222 | 32.47 | 44.69 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 152 | May 24 2007 08:29:00 | 1 | 38SMB3010023950 | 32.75 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 153 | May 24 2007 12:39:00 | 1 | 38SMB5017088570 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 154 | May 24 2007 16:14:00 | 1 | 38SMB706081790 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 155 | May 26 2007 12:05:00 | 1 | 38SMB5580089300 | 33.34 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 W.. | IRAQ | Civilian |
| 156 | May 26 2007 18:21:00 | 1 | 38SMB3610082600 | 33.28 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 KA | UNITED STATES | Coalition |
| | | | | | | | IED Explosion | RPG | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Enemy Action | Attack | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 157 | May 27 2007 00:05:00 | 1 | 38SMB4652896629 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 158 | May 28 2007 19:42:00 | 1 | 38SMB5020090050 | 33.35 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 159 | May 30 2007 14:42:00 | 1 | 38SMB3210622908 | 32.74 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 160 | May 31 2007 12:30:00 | 1 | 38SMB3955087900 | 33.33 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 161 | Jun 02 2007 02:08:00 | 1 | 38SMB5400086800 | 33.32 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 162 | Jun 02 2007 08:00:00 | 1 | 38SMB3474092050 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Friendly Action | Detain | | 0 KIA | UNITED STATES | Coalition |
| 163 | Jun 02 2007 20:25:00 | 1 | 38SMB3449982127 | 33.28 | 44.3 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 164 | Jun 03 2007 06:45:00 | 1 | 38SME4290020100 | 35.42 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 165 | Jun 03 2007 16:26:00 | 1 | 38SMB5900080200 | 33.26 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 166 | Jun 03 2007 16:30:00 | 1 | 38SMB4033081270 | 33.27 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | | 0 KIA | IRAQ | Civilian |
| 167 | Jun 04 2007 15:03:00 | 1 | 38SMB5465687107 | 33.32 | 44.51 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | |
| 168 | Jun 05 2007 10:17:00 | 1 | 38SMB5159688168 | 33.33 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | |
| 169 | Jun 05 2007 12:03:00 | 1 | 38SMB405199 | 35.42 | 44.34 | Enemy Action | Direct Fire | Small Arms | 0 WIA | IRAQ | Civilian |
| 170 | Jun 06 2007 10:39:00 | 2 | 38RPV20503140 | 31.01 | 46.26 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 171 | Jun 06 2007 10:49:00 | 1 | 38SMB5420084700 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Small Arms | 0 KIA | UNITED STATES | Coalition |
| | | | | | | Enemy Action | Direct Fire | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 172 | Jun 06 2007 16:23:00 | 1 | 38SMB3455781373 | 33.27 | 44.3 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| 173 | Jun 07 2007 01:38:00 | 1 | 38RQU650821 | 30.54 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 174 | Jun 07 2007 15:30:00 | 1 | 38SMB1730007930 | 32.61 | 44.12 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 175 | Jun 08 2007 12:15:00 | 1 | 38SMB38628003 | 33.26 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Enemy Action | Direct Fire | RPG | | | |
| | | | | | | Enemy Action | Attack | Small Arms | | | |
| 176 | Jun 09 2007 12:16:00 | 1 | 38RMA94033898 | 31.99 | 44.94 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |

| # | Date/Time | Count | Reference | Lat | Lon | Category | Event | Weapon | Casualties | Country | Force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | Jun 10 2007 04:10:00 | 1 | 38SMA9841756347 | 32.14 | 44.98 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 178 | Jun 12 2007 03:02:00 | 1 | 38RQU677822 | 30.54 | 47.79 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 179 | Jun 13 2007 19:50:00 | 2 | 38SMB3632079140 | 33.25 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 KiA | UNITED STATES | Coalition |
| 180 | Jun 14 2007 03:20:00 | 1 | 38SMA9587461711 | 32.19 | 44.96 | Explosive Hazard | IED Explosion | RPG | 0 WIA | UNITED STATES | Coalition |
| 181 | Jun 14 2007 09:15:00 | 0 | 38SMB3908082972 | 33.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 182 | Jun 14 2007 18:55:00 | 1 | 38SMB3292080490 | 33.26 | | Enemy Action | Attack | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 182 | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 182 | | | | | 44.28 | | | Directional IED | 0 W. | UNITED STATES | Coalition |
| 183 | Jun 15 2007 06:41:00 | 0 | 38RQU651833951 | 30.11 | 47.75 | Explosive Hazard | IED Explosion | Improvised Explos | 0 WI | UNITED STATES | Coalition |
| 184 | Jun 16 2007 14:12:00 | 1 | 38SMB5438090870 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 IA | UNITED STATES | Coalition |
| 185 | Jun 18 2007 09:20:00 | 1 | 38SMB3321293070 | 33.37 | 44.28 | Explosive Hazard | IED Explosion | Improvised Rocket | 0 WIA | UNITED STATES | Coalition |
| 186 | Jun 18 2007 15:30:00 | 1 | 38SME4675920432 | 35.43 | 44.41 | Explosive Hazard | IED Found/Cleared | Directional IED | | UNITED STATES | Coalition |
| 187 | Jun 19 2007 15:41:00 | 1 | 38SMB5319085500 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 188 | Jun 19 2007 15:54:00 | 1 | 38SMB6221072080 | 33.19 | 44.59 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 189 | Jun 19 2007 22:45:00 | 1 | | 32.03 | 45.03 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 190 | Jun 20 2007 00:03:00 | 1 | 38SMB4030078780 | 33.25 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 191 | Jun 20 2007 00:13:00 | 1 | 38SMA7440088700 | 32.44 | 44.73 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 192 | Jun 21 2007 17:16:00 | 1 | 38RQV212883 | 31.51 | 47.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 193 | Jun 21 2007 23:30:00 | 1 | 38RNA0556435764 | 31.96 | 45.06 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 194 | Jun 22 2007 11:22:00 | 1 | 38RQV212883 | 31.51 | 47.33 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | Coalition |
| 195 | Jun 22 2007 22:55:00 | 1 | 38RNA0589235112 | 31.95 | 45.06 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 196 | Jun 23 2007 22:48:00 | 1 | 38SMB3710077600 | 33.24 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 197 | Jun 25 2007 13:10:00 | 1 | 38SMB3220022500 | 32.74 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 198 | Jun 25 2007 18:15:00 | 2 | 38RPU4510093000 | 30.66 | 46.51 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED KINGDOM | Coalition |
| 199 | Jun 27 2007 01:16:00 | 1 | 38RQU676739 | 30.47 | 4 .79 | Explosive Hazard | IED Explosion | Directional IED | 0 KiA | UNITED STATES | Coalition |
| 200 | Jun 27 2007 12:10:00 | 1 | 38SMB53600896  0 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED KINGDOM | Coalition |
| 201 | Jun 28 2007 02:51:00 | 2 | 38RQU70867602 | 30.49 | 47.82 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 202 | Jun 28 2007 19:10:00 | 1 | 38SMB4414030360 | 32.81 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 202 | | | | | | Enemy Action | Indirect Fire | Directional IED | | | |
| 203 | Jun 29 2007 02:45:00 | 1 | | 32.07 | 45.01 | Explosive Hazard | IED Explosion | Mortar | | UNITED STATES | Coalition |
| 204 | Jun 29 2007 18:18:00 | 1 | 38SME2751006590 | 35.3 | 44.2 | Explosive Hazard | IED Explosion | Directional IED | 0 KiA | UNITED STATES | Coalition |
| 204 | | | | | | | | | 0 WIA | UNITED STATES | Coalition |

| No. | Date | # | MGRS | Lat | Lon | Category | Event | Type | Casualties | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Jun 29 2007 18:29:00 | 1 | 38SMB3313081320 | 33.27 | 44.28 | | | | 0 WIA | UNITED STATES | Coalition |
| 206 | Jun 30 2007 22:40:00 | 1 | 38SMB5826486117 | 33.31 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| | | | | | | | | | 0 WIA | IRAQ | Civilian |
| 207 | Jul 01 2007 13:23:00 | 1 | 38SMB5223080390 | 33.26 | 44.49 | | | | | | |
| 208 | Jul 02 2007 02:42:00 | 1 | 38SMA9511963286 | 32.21 | 44.95 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 209 | Jul 03 2007 09:50:00 | 1 | 38SMB3926377566 | 33.24 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 210 | Jul 03 2007 17:13:00 | 1 | 38SMB6482085060 | 33.3 | 44.62 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 211 | Jul 04 2007 09:20:00 | 1 | 38SMB4981050060 | 32.99 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| 212 | Jul 05 2007 00:38:00 | 1 | 38SMB4476013800 | 32.66 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WI | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 213 | Jul 05 2007 10:53:00 | 1 | 38SMB4157077470 | 33.23 | 44.37 | | | | 0 WIA | IRAQ | Civilian |
| 214 | Jul 05 2007 10:54:00 | 1 | 38SMB4639393 | 33.38 | 44.83 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 215 | Jul 05 2007 12:43:00 | 1 | 38SMB4540023200 | 35.45 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 216 | Jul 05 2007 14:12:00 | 1 | 38RQU638827 | 30.55 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 217 | Jul 05 2007 19:30:00 | 1 | 38SMB4210021700 | 35.44 | 44.36 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 218 | Jul 06 2007 04:08:00 | 1 | 38SNB3905000778 | 32.54 | 45.42 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Civilian |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Civilian |
| | | | | | | | | | 0 WIA | None Selected | Civilian |
| 219 | Jul 06 2007 10:38:00 | 1 | 38SMB5083881958 | 33.28 | 44.47 | | | | 0 WIA | UNITED STATES | Civilian |
| 220 | Jul 07 2007 06:32:00 | 1 | 38SMB5796074110 | 33.21 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Host Nation |
| 221 | Jul 07 2007 14:13:00 | 1 | 38SMB5467091410 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Coalition |
| | | | | | | Enemy Action | IED Explosion | Improvised Explos | | | |
| 222 | Jul 07 2007 23:10:00 | 1 | 38SNA0060148421 | 32.07 | 45.01 | Indirect Fire | IED Explosion | Mortar | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Enemy Action | IED Explosion | Directional IED | | | |
| 223 | Jul 08 2007 13:24:00 | 3 | 38RQU45676079 | 30.35 | 47.56 | Friendly Action | Escalation of Force | | 0 WIA | UNITED STATES | Coalition |
| 224 | Jul 09 2007 05:00:00 | 2 | 38RPV2334512801 | 30.84 | 46.2 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 225 | Jul 09 2007 07:00:00 | 1 | 38SMB5470084070 | 33.29 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 226 | Jul 10 2007 19:20:00 | 1 | 38SMB4170076500 | 33.23 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 227 | Jul 11 2007 18:10:00 | 1 | 38SMB3726077860 | 33.24 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 228 | Jul 12 2007 17:37:00 | 1 | 38SMB4520092440 | 33.37 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 229 | Jul 12 2007 19:20:00 | 1 | 38SMC4390013450 | 33.56 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 230 | Jul 12 2007 23:14:00 | 1 | 38SMC42916102_0 | 33.53 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 231 | Jul 13 2007 19:24:00 | 1 | 38SMB4168876472 | 33.23 | 44.37 | Explosive Hazard | IED Explosion | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 232 | Jul 17 2007 00:17:00 | 1 | 38SMB5477090340 | 33.35 | 44.51 | Enemy Action | Direct Fire | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 233 | Jul 17 2007 04:05:00 | 1 | 38SMB4750797337 | 33.41 | 44.44 | Enemy Action | IED Explosion | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 234 | Jul 17 2007 08:25:00 | 1 | 38SMB3760088000 | 33.33 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 235 | Jul 17 2007 10:24:00 | 1 | 38SMB5024788224 | 33.33 | 44.47 | Enemy Action | Direct Fire | Small Arms | 0 KIA | UNITED STATES | Coalition |

| # | Date/Time | Count | Grid | Num1 | Num2 | Category | Event | Subtype | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | Jul 17 2007 12:50:00 | 1 | 38SMB3272090860 | 44.28 | 33.35 | Explosive Hazard | IED Explosion | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 237 | Jul 18 2007 09:15:00 | 1 | 38SMC4751313996 | 44.43 | 33.56 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Civilian |
| 238 | Jul 18 2007 12:45:00 | 1 | 38SMB4140478020 | 44.37 | 33.24 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 239 | Jul 18 2007 23:50:00 | 2 | 38SMB5390278582 | 44.51 | 33.25 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 240 | Jul 19 2007 09:53:00 | 1 | 38SMD20059450 | 44.12 | 35.19 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | Host Nation |
| 241 | Jul 19 2007 10:21:00 | 2 | 38RPU6210283483 | 46.69 | 30.57 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 242 | Jul 19 2007 12:04:00 | 1 | 38SMC4365213451 | 44.39 | 33.56 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 243 | Jul 19 2007 12:53:00 | 1 | 38SMB4569089670 | 44.42 | 33.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 244 | Jul 20 2007 12:54:00 | 1 | 38SMB2935222744 | 44.25 | 32.74 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 245 | Jul 21 2007 02:02:00 | 1 | 38SMB3762178433 | 44.33 | 33.24 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 246 | Jul 21 2007 23:05:00 | 1 | 38SMB3380026930 | 44.29 | 32.78 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 247 | Jul 22 2007 18:07:00 | 1 | 38SMA92957057 | 44.93 | 32.27 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Civilian |
| 248 | Jul 24 2007 13:00:00 | 1 | 38SMC4243404085 | 44.38 | 33.47 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 249 | Jul 24 2007 15:53:00 | 1 | 38SMB4600094200 | 44.83 | 33.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 250 | Jul 25 2007 19:38:00 | 1 | 38RQU68687554 | 47.8 | 30.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 251 | Jul 26 2007 09:39:00 | 2 | 38RPU62168938 | 46.69 | 30.63 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 252 | Jul 26 2007 12:28:00 | 1 | 38SMB4618430614 | 44.43 | 32.81 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 253 | Jul 26 2007 13:15:00 | 1 | 38SMB5340085400 | 44.5 | 33.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 254 | Jul 26 2007 23:07:00 | 1 | 38SMC30960230 | 44.26 | 33.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 255 | Jul 26 2007 23:12:00 | 1 | 38SMB4450997187 | 44.4 | 33.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 256 | Jul 27 2007 07:23:00 | 2 | 38RPU405934 | 46.47 | 30.67 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 257 | Jul 28 2007 22:45:00 | 1 | 38RNA1488126702 | 45.16 | 31.88 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 258 | Jul 29 2007 00:56:00 | 1 | 38SMA90536388 | 44. | 32.21 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 259 | Jul 29 2007 15:42:00 | 1 | 38SMC4510021700 | 44 | 35.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Host Nation |
| 260 | Jul 31 2007 09:31:00 | 1 | 38SMB4322095080 | 44.39 | 33.39 | Explosive Hazard | IED Explosion | Small Arms | 0 KIA | UNITED STATES | Civilian |
| 261 | Jul 31 2007 10:48:00 | 1 | 38SMB4644090900 | 44.42 | 33.36 | Enemy Action | Direct Fire | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 262 | Aug 01 2007 07:40:00 | 1 | 38SMB4653685774 | 44.43 | 33.31 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | None Selected | Civilian |

| No. | Date/Time | # | MGRS | Lat | Lon | Category | Event | Type | Casualties | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | Aug 01 2007 11:09:00 | 1 | 38SNB0794039500 | 32.89 | 45.08 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| 264 | Aug 04 2007 22:28:00 | 1 | 38SNB3457893450 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 265 | Aug 06 2007 07:30:00 | 1 | 38SMB3886080440 | 33.26 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| 266 | Aug 06 2007 11:54:00 | 1 | 38SMB6489389405 | 33.34 | 44.64 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 267 | Aug 06 2007 22:29:00 | 2 | 38SMB3460493401 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED |  | UNITED STATES | Coalition |
| 268 | Aug 09 2007 00:49:00 | 1 | 38SMA73458950 | 32.44 | 44.72 | Explosive Hazard | IED Explosion | Directional IED | 0 W | UNITED STATES |  |
| 269 | Aug 10 2007 10:20:00 | 1 | 38SMB3932639965 | 32.9 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WI | UNITED STATES | Coalition |
| 270 | Aug 13 2007 10:42:00 | 1 | 38SMB4599092570 | 33.37 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0  IA | UNITED STATES | Coalition |
| 271 | Aug 13 2007 16:41:00 | 1 | 38SMB4622030190 | 32.81 | 44.43 |  | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 272 | Aug 14 2007 06:41:00 | 1 | 38SMB5328085430 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional ED | 0 WIA | UNITED STATES | Coalition |
| 273 | Aug 15 2007 00:05:00 | 1 | 38SMB6400096510 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional I D | 0 WIA | UNITED STATES | Coalition |
| 274 | Aug 15 2007 02:37:00 | 1 | 38SMB4694095080 | 33.39 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES |  |
| 275 | Aug 16 2007 01:17:00 | 1 | 38SMB6955085290 | 33.31 | 44.67 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 276 | Aug 17 2007 11:28:00 | 1 | 38SMB4451075650 | 33.22 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 277 | Aug 17 2007 11:58:00 | 1 | 38SMB5560086800 | 33.32 | 44.52 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 278 | Aug 17 2007 12:15:00 | 1 | 38SMB3877080290 | 33.26 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 279 | Aug 18 2007 21:50:00 | 1 | 38SMB3476791898 | 33.36 | 44.3 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | Coalition |
| 280 | Aug 19 2007 09:57:00 | 1 | 38SMB6282871675 | 33.18 | 44.6 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| 281 | Aug 19 2007 16:00:00 | 1 | 38SMB4241098148 | 33.42 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| 282 | Aug 19 2007 21:15:00 | 1 | 38SMB4299094160 | 33.39 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA |  |  |
| 283 | Aug 19 2007 21:25:00 | 1 | 38SMB4255793131 | 33.38 | 44.38 | Explosive Hazard | IED Explosion | Directional IED |  |  |  |
|  |  |  |  |  |  | Enemy Action | Direct Fire | Improvised Explos |  |  |  |
|  |  |  |  |  |  | Criminal Event | Murder | Small Arms |  |  |  |
|  |  |  |  |  |  | Enemy Action | Direct Fire | Directional IED |  |  |  |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | RPG |  |  |  |
| 284 | Aug 20 2007 09:06:00 | 1 | 38SLF368257 | 36.36 | 43.18 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES |  |
| 285 | Aug 21 2007 08:30:00 | 1 | 38SMB5362185127 | 33.3 | 44. | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 286 | Aug 21 2007 12:19:00 | 1 | 38SMB4040681440 | 33.27 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 287 | Aug 22 2007 10:30:00 | 1 | 38SMB5020088300 | 33.33 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 288 | Aug 22 2007 15:55:00 | 1 | 38SMB5347085740 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA |  |  |
| 289 | Aug 22 2007 19:20:00 | 1 | 38SMB4502092610 | 33.37 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Civilian |
| 290 | Aug 23 2007 11:10:00 | 1 | 38SMB0905637928 | 32.88 | 45.1 |  |  |  | 0 WIA | IRAQ | Coalition |
| 291 | Aug 25 2007 02:26:00 | 1 | 38SMB4725091780 | 33.36 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Civilian |
| 292 | Aug 26 2007 12:45:00 | 1 | 38SNA7673298015 | 32.52 | 45.82 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED KINGDOM | Civilian |
| 293 | Aug 27 2007 02:24:00 | 1 | 38SMB5700095100 | 33.39 | 44.54 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | Coalition |
| 294 | Aug 30 2007 15:56:00 | 1 | 38SME4330017900 | 35.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Host Nation |
| 295 | Aug 30 2007 16:25:00 | 1 | 38SMB3909280672 | 33.26 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |

| # | Date/Time | Count | Grid | | | Category | Event | Subtype | Casualty | Country | Affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 WIA | UNITED STATES | Coalition |
| 296 | Sep 02 2007 02:00:00 | 1 | 38SMB482085000 | 44.44 | 33.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 297 | Sep 03 2007 07:30:00 | 1 | 38SMB5399184775 | 44.51 | 33.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 298 | Sep 03 2007 13:02:00 | 1 | 38SMB5132687755 | 44.48 | 33.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 299 | Sep 04 2007 11:18:00 | 2 | 38SMB5271088340 | 44.49 | 33.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WI | UNITED STATES | Coalition |
| 300 | Sep 04 2007 17:41:00 | 1 | 38RQU638821 | 47.75 | 30.53 | Explosive Hazard | IED Explosion | Directional IED | 0 Ku... | | |
| | | | | | | | | | 0 WI | | |
| 301 | Sep 05 2007 12:54:00 | 1 | 38SME4340021300 | 44.38 | 35.43 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 302 | Sep 05 2007 18:31:00 | 1 | 38SMB5231088920 | 44.49 | 33.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 303 | Sep 06 2007 08:34:00 | 2 | 38SMB4500093000 | 44.41 | 33.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 304 | Sep 06 2007 15:14:00 | 1 | 38SMB3978038400 | 44.36 | 32.88 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Civilian |
| | | | | | | | | Directional IED | 0 WIA | None Selected | Civilian |
| 305 | Sep 07 2007 11:51:00 | 1 | 38SNA1780094600 | 45.19 | 32.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED KINGDOM | Civilian |
| 306 | Sep 07 2007 12:15:00 | 1 | 38SMB4167776750 | 44.37 | 33.23 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Explosive Hazard | | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 307 | Sep 07 2007 16:35:00 | 1 | 38SMB3931039380 | 44.35 | 32.89 | Explosive Hazard | | Directional IED | 0 KIA | | |
| 308 | Sep 08 2007 16:11:00 | 1 | 38SMB4977984892 | 44.46 | 33.3 | Explosive Hazard | IED Explosio | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | Direct Fire | | Directional IED | | | |
| 309 | Sep 08 2007 16:25:00 | 1 | 38SMB52687288255 | 44.49 | 33.33 | Explosive Hazard | IED Explosion | Small Arms | 0 WIA | | Coalition |
| 310 | Sep 11 2007 06:50:00 | 1 | 38SMB5431084650 | 44.51 | 33.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Civilian |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | Civilian |
| 311 | Sep 12 2007 10:25:00 | 1 | 38SMB4592590688 | 44.42 | 33.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 312 | Sep 13 2007 17:01:00 | 1 | 38SMB4265036830 | 44.39 | 32.87 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | |
| 313 | Sep 15 2007 08:35:00 | 3 | 38SMB3866701713 | 45.41 | 32.55 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 314 | Sep 15 2007 11:18:00 | 1 | 38SMB4969887558 | 44.46 | 33.33 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 315 | Sep 15 2007 16:50:00 | 1 | 38SMB4750087200 | 44.44 | 33.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 316 | Sep 16 2007 12:10:00 | 1 | 38SMB460426789 | 44.41 | 32.78 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 317 | Sep 16 2007 16:05:00 | 1 | 38SMB5513483689 | 44.5 | 33.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 318 | Sep 19 2007 19:25:00 | 1 | 38SMB3463493291 | 44.3 | 33.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 319 | Sep 20 2007 06:57:00 | 2 | 38SMB6138300208 | 44.59 | 32.54 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | None Selected | Civilian |
| | | | | | | | | | 0 KIA | None Selected | Coalition |
| 320 | Sep 21 2007 10:25:00 | 1 | 38RNV9806422521 | 46.03 | 30.93 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| | | | | | | | | | 0 KIA | | |
| 321 | Sep 22 2007 16:55:00 | 1 | 38SMB5850831 0 | 44.53 | 33.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 322 | Sep 23 2007 18:25:00 | 1 | 38SMB4450696137 | 44.4 | 33.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Coalition |
| 323 | Sep 23 2007 19:35:00 | 2 | 38SMB4320229210 | 44.41 | 32.8 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 324 | Sep 24 2007 23:27:00 | 0 | 38SMB4787096060 | 44.4 | 33.4 | Enemy Action | Direct Fire | Small Arms | | | |
| | | | | | | Enemy Action | Direct Fire | RPG | | | |
| 325 | Sep 25 2007 11:15:00 | 3 | 38SMB3910090400 | 44.35 | 33.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | Civilian |
| 326 | Sep 27 2007 07:12:00 | 1 | 38SMB3774585378 | 44.33 | 33.31 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | Coalition |
| 327 | Sep 30 2007 12:11:00 | 1 | 38SMB4097608747 | 44.46 | 33.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 328 | Oct 01 2007 15:09:00 | 1 | 38SMB4407396443 | 44.4 | 33.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | CF |

| No. | Date/Time | N | MGRS | Lat | Lon | Category | Event | Subtype | Casualties | Country | Affil. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | Oct 02 2007 09:20:00 | 2 | 38SMB4960085600 | 33.31 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 330 | Oct 02 2007 15:07:00 | 1 | 38SMB4296195461 | 33.4 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 331 | Oct 04 2007 10:20:00 | 2 | 38SMB3912038260 | 32.88 | 44.35 | Explosive Hazard | IED Explosion | | 0 KIA | IRAQ | CIV |
| 332 | Oct 07 2007 22:30:00 | 1 | 38SMB4936752069 | 33.01 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | CF |
| 333 | Oct 08 2007 10:25:00 | 1 | 38SMB5189686790 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 334 | Oct 08 2007 18:25:00 | 1 | 38SMB3902682050 | 33.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | CF |
| 335 | Oct 10 2007 11:00:00 | 1 | 38SMB4775084810 | 33.3 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 336 | Oct 10 2007 15:20:00 | 1 | 38SMB4700085430 | 33.31 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 337 | Oct 11 2007 17:36:00 | 0 | 38SMB3932081740 | 33.27 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 338 | Oct 14 2007 23:44:00 | 1 | 38SMB3690281214 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 339 | Oct 18 2007 20:00:00 | 2 | 38SMB4413776473 | 33.23 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 340 | Oct 18 2007 21:35:00 | 0 | 38SMB4729095420 | 33.4 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | |
| 341 | Oct 21 2007 10:53:00 | 1 | 38SMB5211787695 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | CF |
| 342 | Oct 21 2007 22:56:00 | 2 | 38SMB4022138371 | 32.88 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | CIV |
| 343 | Oct 22 2007 09:30:00 | 1 | 38SMB4556085753 | 33.31 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 344 | Oct 22 2007 21:40:00 | 1 | 38SMB3858081640 | 33.27 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 345 | Oct 23 2007 13:10:00 | 1 | 38SMB4020281444 | 33.27 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 346 | Oct 24 2007 10:46:00 | 0 | 38SMB4308074210 | 33.21 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 347 | Oct 25 2007 09:45:00 | 1 | 38SMB5059087960 | 33.33 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | CF |
| 348 | Oct 25 2007 20:00:00 | 2 | 38SMB3669381297 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 349 | Oct 28 2007 16:39:00 | 1 | 38SMB3802080700 | 33.26 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 350 | Oct 31 2007 13:20:00 | 0 | 38SMB4563292951 | 33.37 | 44.42 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | CF |
| 351 | Nov 01 2007 09:44:00 | 2 | 38SMB3493796304 | 33.4 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | POLAND | CF |
| | | | | | | | | | 0 WIA | POLAND | CF |
| 352 | Nov 02 2007 07:16:00 | 1 | 38SLD7390029260 | 32.01 | 44.92 | Explosive Hazard | IED Explosion | | 0 WIA | IRAQ | ISF |
| 353 | Nov 02 2007 11:00:00 | 0 | | 34.6 | 43.62 | Explosive Hazard | IED Explosion | | 0 WIA | IRAQ | CIV |
| 354 | Nov 02 2007 21:11:00 | 1 | 38SMB37621921 2 | 33.37 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 355 | Nov 03 2007 06:14:00 | 0 | 38RQU543746 | 30.48 | 47.65 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 356 | Nov 07 2007 14:51:00 | 1 | 38SMB3980091300 | 33.36 | 44.35 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CF |
| 357 | Nov 08 2007 20:44:00 | 1 | 38SMB4078070320 | 33.17 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 358 | Nov 11 2007 08:50:00 | 1 | 38SMB5112089790 | 33.35 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | CIV |
| 359 | Nov 11 2007 16:11:00 | 0 | 38SMB4574591234 | 33.36 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 360 | Nov 11 2007 16:25:00 | 1 | 38SMB5267688268 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |

| # | Date | N | MGRS | Lat | Category | Lon | Event | Type | Casualties | Country | Affil |
|---|------|---|------|-----|----------|-----|-------|------|-----------|---------|-------|
| 361 | Nov 14 2007 08:15:00 | 1 | 38SMB4345986710 | 33.32 | Explosive Hazard | 44.39 | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 362 | Nov 15 2007 10:08:00 | 1 | 38SMB5830175131 | 33.21 | Explosive Hazard | 44.55 | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 363 | Nov 18 2007 06:45:00 | 1 | 38SMB45485593412 | 33.38 | Explosive Hazard | 44.41 | IED Explosion | Directional IED | 0 KIA | IRAQ | CIV |
| 364 | Nov 18 2007 15:05:00 | 0 | 38SLF3719019450 | 36.31 | Explosive Hazard | 43.19 | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 365 | Nov 19 2007 14:30:00 | 1 | 38SMB45365591594 | 33.36 | Explosive Hazard | 44.41 | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 366 | Nov 20 2007 11:00:00 | 0 | 38RPV31661166 | 30.83 | Explosive Hazard | 46.38 | IED Explosion | Directional IED / Improvised Explos | 0 WIA / 0 KIA | UNITED STATES / UNITED STATES / IRAQ | CF / CF / CIV |
| 367 | Nov 20 2007 13:00:00 | 1 | 38SMB5246090270 | 33.35 | Explosive Hazard | 44.49 | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 368 | Nov 21 2007 13:42:00 | 0 | 38SMC7228026811 | 33.68 | Explosive Hazard | 44.7 | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 369 | Nov 23 2007 12:00:00 | 1 | 38SNB97000011550 | 32.64 | Explosive Hazard | 46.03 | IED Explosion | Directional IED | 0 WIA | GEORGIA | CF |
| 370 | Nov 24 2007 12:40:00 | 0 | 38SMB1196983495 | 33.29 | Explosive Hazard | 44.05 | IED Explosion | Directional IED / Small Arms | | | |
| 371 | Nov 25 2007 10:19:00 | 0 | 38SMB5307085800 | 33.31 | Explosive Hazard | 44.5 | IED Explosion | Directional IED | | | |
| 372 | Nov 25 2007 12:11:00 | 1 | 38SMB4590090700 | 33.35 | Explosive Hazard | 44.42 | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 373 | Nov 27 2007 09:50:00 | 1 | 38SMB3485091492 | 33.36 | Explosive Hazard | 44.3 | IED Explosion | Directional IED | 0 WIA | GEORGIA | CF |
| 374 | Nov 27 2007 11:44:00 | 1 | 38SMB04007005070 | 32.58 | Explosive Hazard | 45.43 | IED Explosion | Directional IED | | | |
| 375 | Nov 27 2007 11:55:00 | 1 | 38SMB4363774551 | 33.21 | Explosive Hazard | 43.71 | IED Explosion | Directional IED | | | |
| 376 | Nov 30 2007 11:20:00 | 0 | 38SLD081251850 | 34.5 | Explosive Hazard | 43.09 | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 377 | Nov 30 2007 17:58:00 | 0 | 38SLE28419931 | 36.12 | Explosive Hazard | 44.42 | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 378 | Dec 01 2007 08:45:00 | 1 | 38SMB4583789554 | 33.34 | Explosive Hazard | 44.43 | IED Explosion | Directional IED | | | |
| 379 | Dec 01 2007 12:08:00 | 1 | 38SMB466109664 | 33.41 | Explosive Hazard | 44.53 | IED Explosion | Directional IED | | | |
| 380 | Dec 02 2007 07:30:00 | 0 | 38SMB556200 | 32.72 | Explosive Hazard | 44.43 | IED Explosion | Directional IED | | | |
| 381 | Dec 04 2007 10:40:00 | 2 | 38SMB4685087530 | 33.33 | Explosive Hazar | 44.31 | IED Explosion | Directional IED | | | |
| 382 | Dec 06 2007 00:32:00 | 1 | 38SMB3537493530 | 33.38 | Explosive Haza d | 44.35 | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | CIV |
| 383 | Dec 06 2007 13:34:00 | 1 | 38SMB3966482840 | 33.28 | Explosive Hazard | 44.71 | IED Explosion | Directional IED | 0 WIA | UNITED KINGDOM | CIV |
| 384 | Dec 08 2007 19:22:00 | 1 | 38SMA7240090600 | 32.45 | Explosive Hazard / Enemy Action | 44.4 | IED Explosion / Direct Fire | Directional IED / Small Arms | 0 KIA / 0 WIA | IRAQ / IRAQ | ISF / ISF |
| 385 | Dec 09 2007 13:55:00 | 1 | 38SMA4748099330 | 32.53 | Explosive Hazard | 44.33 | IED Explosion | Directional IED | 0 WIA | | |
| 386 | Dec 10 2007 18:20:00 | 1 | 38SMB3808590045 | 33.35 | plosive Hazard | 44.41 | IED Explosion | Directional IED | | | |
| 387 | Dec 12 2007 16:23:00 | 1 | 38SMB8490091310 | 33.36 | plosive Hazard | 44.46 | IED Explosion | Directional IED | | | |
| 388 | Dec 13 2007 12:00:00 | 1 | 38SMB4951085760 | 33.31 | Explosive Hazard | 44.3 | IED Explosion | Directional IED | | | |
| 389 | Dec 17 2007 07:57:00 | 1 | 38SMB3506095970 | 33.4 | Explosive Hazard | 44.3 | IED Explosion | Directional IED | | | |
| 390 | Dec 18 2007 09:15:00 | 1 | 38SMB3473091668 | 33.36 | Explosive Hazard | | IED Explosion | Improvised Explos / Directional IED | | | |
| 391 | Dec 19 2007 10:23:00 | 0 | 38RQU5941439814 | 30.16 | Explosive Hazard | 47.69 | IED Explosion | Directional IED | 0 WIA | IRAQ | |
| 392 | Dec 20 2007 15:30:00 | 1 | 38SMB34669268 | 33.37 | Explosive Hazard | 44.3 | IED Explosion | Directional IED | | | |
| 393 | Dec 24 2007 13:06:00 | 0 | 38RPV3028301263 | 30.74 | Explosive Hazard | 46.36 | IED Explosion | Improvised Explos / Directional IED | 0 WIA | IRAQ | CIV |
| 394 | Dec 31 2007 16:58:00 | 0 | 38SMB4568493220 | 33.38 | Explosive Hazard / Friendly Action | 44.42 | IED Explosion / Detain | Directional IED | | | |
| 1 | Jan 02 2009 10:02:00 | 1 | 38SMB5503694030 | 33.38 | Explosive Hazard | 44.52 | IED Explosion | Directional IED / Small Arms | | | |

| # | Date/Time | Ct | MGRS | Lat | Lon | Category | Event | Subtype | Casualty | Country | Aff |
|---|-----------|----|------|-----|-----|----------|-------|---------|----------|---------|-----|
| 2 | Jan 04 2009 08:45:00 | 1 | 38SMB70186621 | 33.13 | 44.68 | Enemy Action | Attack | Directional IED | 1 KIA | UNITED STATES | CF |
| 3 | Jan 10 2009 09:59:00 | 1 | 38SMB4901090270 | 33 35 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 4 | Jan 12 2009 19:20:00 | 1 | 38SMB4996091020 | 33.36 | 44.46 | Explosive Hazard | | | 1 WIA | UNITED STATES | CF |
| 5 | Jan 14 2009 19:18:00 | 1 | 38SMB4592097312 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 6 | Jan 15 2009 19:05:00 | 1 | 38SMB8381085520 | 33.31 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 7 | Jan 16 2009 10:38:00 | 1 | 38SMB4586091680 | 33.36 | 44.51 | Friendly Action | Medevac | Directional IED | 1 Ki | UNITED STATES | CF |
| 8 | Jan 16 2009 21:20:00 | 2 | 38RQA0213128075 | 31.87 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | 1 WI | UNITED STATES | CF |
| 9 | Jan 18 2009 10:51:00 | 1 | 38SMB5403084900 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | | 1 KIA / 1 WIA | UNITED STATES | CF |
| 10 | Jan 19 2009 12:34:00 | 1 | 38SMB8356208370 | 33 29 | 44.31 | Explosive Hazard | IED Explosion | Directional ED / Improvised E plos | 3 WIA | IRAQ | ISF |
| 11 | Jan 19 2009 18:55:00 | 1 | 38SMB4710097730 | 33.42 | 44.43 | Friendly Action | Medevac | Directional IED | 1 WIA | UNITED STATES | CF |
| 12 | Jan 20 2009 19:44:00 | 1 | 38RPA9951824515 | 31.84 | 47.11 | Friendly Action | Detain | Dire tional IED | 1 WIA | IRAQ | CIV |
| 13 | Jan 22 2009 07:55:00 | 1 | 38SMB5235886475 | 33 32 | 44.49 | Enemy Action | Direct Fire | Small Arms | | | |
| 14 | Jan 22 2009 08:02:00 | 1 | 38SMB48482493398 | 33.38 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 15 | Jan 22 2009 21:55:00 | 1 | 38SMB4232776080 | 33.22 | 44.38 | Explosive Hazard | IED Explosio | Directional IED | | | |
| 16 | Jan 23 2009 09:56:00 | 1 | 38RQV0690398698 | 31.6 | 47.18 | Explosive Hazard / Friendly Action | IED Exp osion / Medevac | Directional IED | | | |
| 17 | Jan 24 2009 09:15:00 | 1 | 38SMB6602048930 | 32.98 | 44.85 | Friendly Action | Medevac | Directional IED | 1 WIA / 1 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 18 | Jan 27 2009 21:05:00 | 1 | 38SMD2058995404 | 35.2 | 44.13 | Explosive Haza d | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 19 | Feb 03 2009 09:27:00 | 1 | 38SMB4494396679 | 33.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 20 | Feb 07 2009 07:20:00 | 1 | 38SME2183621089 | 35.43 | 44.14 | Explosiv  Hazard | IED Explosion | Directional IED | | | |
| 21 | Feb 07 2009 08:08:00 | 1 | 38SMC4302808968 | 33.52 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 22 | Feb 11 2009 20:00:00 | 1 | 38SMB4515293642 | 33.38 | 44.41 | Friendly Action | Medevac | Directional IED | | | |
| 23 | Feb 15 2009 13:40:00 | 1 | 38RPV8258489830 | 31.53 | 46.92 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 1 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 24 | Feb 21 2009 17:16:00 | 1 | 38SLD77453392 | 34.64 | 43.66 | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 25 | Feb 22 2009 20:19:00 | 0 | 038RQU64860815 0 | 30.54 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 26 | Feb 24 2009 11:24:00 | 0 | 38RQV2444079200 | 31.43 | 47.36 | Friendly Action | Medevac | Directional IED | 1 WIA | UNITED STATES | CF |
| 27 | Feb 25 2009 21:52:00 | 1 | 38SMB1579184885 | 33.3 | 44.1 | Explosive Hazard | IED Hoax | | 1 WIA | UNITED STATES | CF |
| 28 | Feb 26 2009 05:32:00 | 1 | 38SMB4656792372 | 33.37 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 29 | Feb 26 2009 19:30:00 | 1 | 38SMB4510696389 | 33.41 | 44.41 | Explosive Hazard | | | 1 WIA / 1 WIA / 1 WIA | UNITED STATES / UNITED STATES / UNITED STATES | CF / CF / CF |

| # | Date | | MGRS | Lat | Lon | Category | Type | Subtype | Casualty | Country | Affil. |
|---|------|---|------|-----|-----|----------|------|---------|----------|---------|--------|
| 30 | Feb 26 2009 23:35:00 | 1 | 38SMC3720713701 | 33.56 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 31 | Feb 27 2009 07:45:00 | 1 | 38RQA00512449 | 31.84 | 47.12 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 32 | Feb 27 2009 09:36:00 | 0 | 38RQU6725081700 | 30.54 | 47.79 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 33 | Mar 02 2009 11:45:00 | 1 | 38SMB4252792752 | 33.37 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 34 | Mar 02 2009 15:18:00 | 1 | 38SMA5413683792 | 32.39 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 35 | Mar 03 2009 13:18:00 | 0 | 38RQU6283976298 | 30.49 | 47.74 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 36 | Mar 04 2009 09:15:00 | 0 | 38SLD7833033800 | 34.64 | 43.67 | Suspicious Incident / Explosive Hazard / Friendly Action | Other / IED Explosion / Medevac | Directional IED | 2 WIA / 1 WI / 1 WIA / 1 WIA / 1 WIA | IRAQ / UNITED STATES / UNITED STATES / UNITED STATES / IRAQ | ISF / CF / CF / CF / CIV |
| 37 | Mar 04 2009 14:50:00 | 3 | 38SMC5429846470 | 33.86 | 44.51 | Explosive Hazard | IED Explosion | Improvised Explosion / Directional IED | 1 WIA | UNITED STATES | CF |
| 38 | Mar 17 2009 16:05:00 | 0 | 38RQU6318082381 | 30.54 | 47.74 | Explosive Hazard | IED Explosion | | | | |
| 39 | Mar 17 2009 20:53:00 | 2 | 38SMC671303868 0 | 33.79 | 44.64 | Explosive Hazard | IED Explosion | Directional IED / Directional IED | 1 WIA / 1 KIA / 1 WIA | UNITED STATES / IRAQ / IRAQ | CF / ISF / ISF |
| 40 | Mar 20 2009 21:15:00 | 1 | 38RQA0266722056 | 31.82 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 41 | Mar 21 2009 10:49:00 | 1 | 38RPV2447040790 | 31.09 | 46.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 42 | Mar 24 2009 10:52:00 | 1 | 38SMB5118089900 | 33.35 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 43 | Mar 25 2009 16:30:00 | 0 | 38SMA435800 | 32.36 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 44 | Apr 01 2009 21:00:00 | 1 | 38SMB3486190924 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 45 | Apr 02 2009 08:42:00 | 1 | 38SMB3600226296 | 32.77 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 46 | Apr 02 2009 15:06:00 | 0 | 38SMB858368079 | 33.27 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 47 | Apr 04 2009 07:35:00 | 1 | 38SMC3056103190 | 33.47 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 48 | Apr 05 2009 21:25:00 | 0 | 38SME010101571 1 | 35.38 | 43.91 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 49 | Apr 08 2009 09:09:00 | 1 | 38SMB4520689553 | 33.34 | 44.41 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 50 | Apr 11 2009 20:45:00 | 0 | 38SMB5314079410 | 33.25 | 44.5 | Enemy Action / Explosive Hazard | Direct Fire / IED Explosion | Directional IED / Small Arms | 3 WIA | IRAQ | ISF |
| 51 | Apr 12 2009 01:30:00 | 2 | 38SLD5229480478 | 35.06 | 43.3 | Friendly Action / Explosive Hazard | Detain / IED Explosion | Directional IED | 1 WIA / 1 KIA / 1 WIA | UNITED STATES / UNITED STATES / UNITED STATES | CF / CF / CF |
| 52 | Apr 12 2009 13:47:00 | 1 | 38SMC3068302907 | 33.46 | 44.25 | Explosive Hazard | IED Explosion | | 2 WIA / 1 WIA / 0 WIA / 2 WIA | IRAQ / UNITED STATES / UNITED STATES / UNITED STATES | CIV / CF / CF / CF |
| 53 | Apr 13 2009 07:15:00 | 1 | 38SMB1742508138 | 32.61 | 44.12 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 2 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 54 | Apr 15 2009 20:36:00 | 1 | 38SMB4548195255 | 33.4 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 55 | Apr 16 2009 19:46:00 | 1 | 38SMB4609694196 | 33.39 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 56 | Apr 17 2009 21:00:00 | 1 | 38SMB4358696290 | 33.4 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 57 | Apr 20 2009 07:30:00 | 0 | 38RQU6647380769 | 30.53 | 47.78 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 58 | Apr 20 2009 20:48:00 | 1 | 38SMB4531896597 | 33.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 59 | Apr 22 2009 19:45:00 | 1 | 38SMB6365887240 | 33.32 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 60 | Apr 22 2009 21:45:00 | 1 | 38SMB3554595282 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 61 | Apr 24 2009 05:00:00 | 1 | 38SMB4245095800 | 33.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |

USCENTCOM FOIAs 16-0176, 16-0181, 17-0028, and 17-0048

| # | Date / Time | n | Grid | Lat | Lon | Category | Event | Weapon | Cas. | Country | Affil |
|---|-------------|---|------|-----|-----|----------|-------|--------|------|---------|-------|
|   |             |   |      |     |     | Explosive Explosion | IED Explosion | Improvised IED |      |         |       |
|   |             |   |      |     |     |          |       | Directional IED |      |         |       |
| 62 | Apr 25 2009 01:18:00 | 0 | 38SLD5280083570 | 35.08 | 43.39 | Explosive Hazard | IED Explosion | Improvised IED |      |         |       |
| 63 | Apr 25 2009 02:49:00 | 0 | 38SME0708916526 | 35.39 | 43.98 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 64 | Apr 26 2009 22:42:00 | 1 | 38SMB4596097339 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 65 | Apr 28 2009 14:23:00 | 2 | 38SMB5480091600 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 66 | Apr 28 2009 15:20:00 | 1 | 38SMB4562795106 | 33.39 | 44.42 | Explosive Hazard | IED Explosion / IED Found/Cleared | Directional IED / Improvised Explos |      |         |       |
| 67 | May 01 2009 03:00:00 | 0 | 38SLE402440 | 35.63 | 43.24 | Explosive Hazard | IED Found/Cleared / IED Explosion | Improvised Explos / Directional IED | 6 WIA | IRAQ | ISF |
| 68 | May 01 2009 07:24:00 | 0 | 38RQU6970080700 | 30.53 | 47.81 | Friendly Action / Explosive Hazard | Detain / IED Explosion | Improvised Explos / Directional IED | 1 | IRAQ | CIV |
| 69 | May 02 2009 07:45:00 | 3 | 38RQU6665579526 | 30.52 | 47.78 | Friendly Action / Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 70 | May 03 2009 22:05:00 | 1 | 38SMB4582097180 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 71 | May 04 2009 09:35:00 | 2 | 38RQU680848389 1 | 30.56 | 47.79 | Explosive Hazard | IED Explosion | Directional I D / Directional IED / Small Arms | 1 WIA / 2 WIA | UNITED STATES | CF |
| 72 | May 04 2009 21:30:00 | 1 | 38SMB3480092000 | 33.37 | 44.3 | Friendly Action / Explosive Hazard | Direct Fire / IED Explosion | Directional IED |      |         |       |
| 73 | May 05 2009 21:11:00 | 1 | 38SMB4238098571 | 33.42 | 44.38 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 74 | May 07 2009 22:32:00 | 1 | 38SMB4522096530 | 33.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED / Improvised Explos |      |         |       |
| 75 | May 09 2009 16:18:00 | 1 | 38SMA4201065870 | 32.23 | 44.38 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 76 | May 10 2009 08:46:00 | 1 | 38SMC3154001369 | 33.45 | 44.26 | Explosive Hazard | IED Explosio | Improvised Explos |      |         |       |
| 77 | May 10 2009 09:40:00 | 1 | 38SMB7042084883 | 33.3 | 44.68 | Explosive Hazard | IED Exp osion | Improvised Explos |      |         |       |
| 78 | May 10 2009 14:18:00 | 1 | 39RTP2710661285 | 30.35 | 48.16 | Friendly Action / Explosive Hazard / Explosive Remnants of War | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 79 | May 14 2009 09:45:00 | 1 | 38SMA6054997 2 | 32.53 | 44.58 | Friendly Action / Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 2 KIA | UNITED KINGDOM / IRAQ | CIV / CIV |
| 80 | May 16 2009 11:44:00 | 1 | 38RMA4247836477 | 31.96 | 44.39 | Friendly Action / Explosive Hazard | Medevac / Attack / IED Explosion | Small Arms / Directional IED | 2 WIA / 1 WIA | UNITED STATES / IRAQ | CF / ISF |
| 81 | May 16 2009 21:58:00 | 1 | 38SMC2290055900 | 33.94 | 44.17 | Enemy Action / Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 82 | May 17 2009 14:15:00 | 1 | 38RQU6785077130 | 30.5 | 44.79 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 83 | May 17 2009 18:20:00 | 1 | 38SMB5443084530 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED / Improvised Explos | 4 WIA / 1 KIA | UNITED STATES / IRAQ | CF / CIV |
| 84 | May 17 2009 21:00:00 | 1 | 38SMB5025086360 | 33.32 | 44.47 | Enemy Action / Explosive Hazard | Direct Fire / IED Explosion | Improvised Explos / Directional IED | 4 WIA | UNITED STATES | CF |
| 85 | May 17 2009 21:55:00 | 1 | 38SMB35182933 5 | 33.38 | 44.3 | Enemy Action / Explosive Hazard | IED Explosion | Small Arms / Directional IED | 3 WIA / 1 KIA | UNITED STATES / IRAQ | CF / CIV |
| 86 | May 20 2009 13:22:00 | 1 | 38SMB4236798654 | 33.43 | 44.38 | Explosive Hazard | IED Explosion | Improvised Explos / Directional IED |      |         |       |
| 87 | May 21 2009 17:46:00 | 1 | 38SMB3592094610 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED / Improvised Explos |      |         |       |
| 88 | May 23 2009 13:21:00 | 1 | 38SMC4356712595 | 33.55 | 44.39 | Explosive Hazard | IED Explosion | Directional IED / Improvised Explos | 1 WIA | UNITED STATES | CF |
| 89 | May 24 2009 07:20:00 | 1 | 38SMB4079491921 | 33.36 | 44.36 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 90 | May 25 2009 10:10:00 | 1 | 38SMB3499389014 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |
| 91 | May 25 2009 16:05:00 | 1 | 38SMB5261386075 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED |      |         |       |

| No. | Date/Time | Qty | Grid | Lat | Lon | Category | Type | Detail | Casualty | Country | Aff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | May 27 2009 20:24:00 | 1 | 38SMB4588993973 | 33.38 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 93 | May 28 2009 10:16:00 | 1 | 38SMB4655291682 | 33.36 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 94 | May 28 2009 12:17:00 | 1 | 38SMC4391412124 | 33.55 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | IRAQ | CIV |
| 95 | May 31 2009 19:50:00 | 1 | 38SMB5076091970 | 33.37 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 96 | Jun 02 2009 10:15:00 | 1 | 38SMB4423095191 | 33.39 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 97 | Jun 02 2009 10:17:00 | 1 | 38SMB5488384094 | 33.29 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 98 | Jun 02 2009 11:17:00 | 1 | 38SMB4855090500 | 33.35 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 4 WIA | UNITED STATES | CF |
| 99 | Jun 02 2009 23:48:00 | 1 | 38SMC2888714760 | 33.57 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | CIV |
| 100 | Jun 04 2009 20:53:00 | 1 | 38SMB4613091780 | 33.36 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 101 | Jun 05 2009 14:30:00 | 2 | 38SMB4312092130 | 33.37 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 102 | Jun 06 2009 09:00:00 | 1 | 38SMB5009487163 | 33.32 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 103 | Jun 07 2009 08:57:00 | 1 | 38SLD6898779586 | 35.05 | 43.56 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 104 | Jun 07 2009 22:17:00 | 1 | 38SMC9386058999 | 33.97 | 44.93 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 105 | Jun 09 2009 10:15:00 | 1 | 38RQA0255024470 | 31.84 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 106 | Jun 09 2009 11:29:00 | 1 | 38SMB3624092010 | 33.37 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 107 | Jun 11 2009 08:26:00 | 1 | 38SMB4477193442 | 33.38 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 108 | Jun 12 2009 12:01:00 | 1 | 38SMB2523087820 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | IRAQ | CIV |
| 109 | Jun 14 2009 21:45:00 | 2 | 38SMC5306346044 | 33.85 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 110 | Jun 16 2009 07:59:00 | 1 | 38RNV3398658566 | 31.26 | 45.36 | Friendly Action | Detain | | 1 KIA | UNITED STATES | CF |
| 111 | Jun 16 2009 13:36:00 | 1 | 38SMC4350012700 | 33.55 | 44.39 | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 112 | Jun 19 2009 21:35:00 | 1 | 38SMB4414295391 | 33.4 | 44.4 | Explosive Hazard | IED Found/Cleared | Directional IED | 1 WIA | UNITED STATES | CF |
| 113 | Jun 23 2009 09:38:00 | 1 | 38SMB3896078050 | 33.24 | 44.34 | Explosive Hazard | IED Found/Cleared | Improvised Explos | | | |
| 114 | Jun 23 2009 10:27:00 | 1 | 38SMB4745842442 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 115 | Jun 23 2009 15:12:00 | 1 | 38SMB5344085520 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 | UNITED STATES | CF |
| 116 | Jun 24 2009 08:03:00 | 1 | 38SMB5007091040 | 33.36 | 44.46 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 117 | Jun 25 2009 09:53:00 | 1 | 38SMB4739887236 | 33.32 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 10 WIA | UNITED STATES | CF |
| 118 | Jun 25 2009 17:14:00 | 1 | 38SMB4668296682 | 33.41 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 119 | Jun 25 2009 21:35:00 | 1 | 38SMB5322985731 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | ISF |
| 120 | Jun 27 2009 16:56:00 | 1 | 38SMB4150077600 | 33.24 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 121 | Jun 28 2009 11:28:00 | 1 | 38SMB45035948 8 | 33.39 | 44.41 | Enemy Action / Explosive Hazard | Direct Fire / IED Explosion | Directional IED / Small Arms | 1 WIA / 1 WIA / 1 WIA / 1 WIA / 1 | UNITED STATES | CF |
| 122 | Jun 28 2009 20:31:00 | 1 | 38SMB4664594747 | 33.39 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 123 | Jun 28 2009 20:55:00 | 1 | 38SMB5439090820 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 124 | Jun 29 2009 09:27:00 | 1 | 38RPV1880024260 | 30.95 | 46.24 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 125 | Jul 14 2009 00:01:00 | 1 | 38RPV870920 | 31.55 | 46.97 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 126 | Jul 14 2009 06:38:00 | 1 | 38RQA0678803140 | 31.64 | 47.18 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |

| No | Date Time | Cnt | ID | Lat | Lon | Category | Event | Type | Casualty | Country | Force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | Jul 21 2009 00:01:00 | 1 | 38RQV0986898609 | 31.6 | 47.21 | Explosive Hazard | IED Explosion | Directional IED / Person-Borne IED | | | |
| 128 | Jul 21 2009 07:18:00 | 1 | 38SMB4536395347 | 33.4 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 129 | Jul 21 2009 19:40:00 | 1 | 38RPV193330 | 31.02 | 46.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 130 | Jul 24 2009 01:50:00 | 1 | 38SMC4628013790 | 33.56 | 44.42 | Explosive Hazard | IED Explosion | Improvised Explos / Directional IED | | | |
| 131 | Jul 24 2009 09:27:00 | 2 | 38SMC8734588 | 33.97 | 44.86 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 132 | Jul 26 2009 10:31:00 | 1 | 38SMB4232995886 | 33.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 133 | Jul 26 2009 23:01:00 | 1 | 38SMB4768299084 | 33.36 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 2 W | IRAQ | CIV |
| 134 | Jul 27 2009 23:50:00 | 1 | 38SMC5440046500 | 33.86 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 135 | Jul 29 2009 10:45:00 | 1 | 38RQA0211424334 | 31.84 | 47.14 | Friendly Action | Detain | | 1 WIA | UNITED STATES | CF |
| 136 | Aug 01 2009 09:35:00 | 1 | 38SMB5923173980 | 33.2 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 137 | Aug 02 2009 21:50:00 | 2 | 38SMC9352558920 | 33.97 | 44.93 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 138 | Aug 06 2009 14:20:00 | 1 | 38SMB3362398449 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional ED | | | |
| 139 | Aug 11 2009 21:44:00 | 1 | 38SMB4641394519 | 33.39 | 44.42 | Explosive Hazard | IED Explosion | Improvised Explos / Directional IED | 1 WIA | UNITED STATES | CF |
| 140 | Aug 13 2009 00:05:00 | 1 | 38SMB3500489386 | 33.34 | 44.3 | Explosive Hazard | IED Found/Cleared | Improvised Explos | | | |
| 141 | Aug 14 2009 01:30:00 | 2 | 38SMB5547092592 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 142 | Aug 18 2009 00:31:00 | 1 | 38SMC4755014000 | 33.56 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 143 | Aug 18 2009 22:16:00 | 1 | 38SMB3466092894 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 144 | Aug 20 2009 22:09:00 | 1 | 38SMB4581595885 | 33.4 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 145 | Aug 21 2009 12:15:00 | 1 | 38SMB3518085462 | 33.31 | 44.3 | Explosive Hazard | IED Explosion | | 1 WIA / 1 WIA / 1 WIA | UNITED STATES / UNITED STATES / UNITED STATES | CF / CF / CF |
| 146 | Aug 23 2009 09:48:00 | 1 | 38SMC4297709009 | 33.52 | 44.39 | Explosive Hazard | IED Explosion | Improvised Explos / Directional IED | 2 WIA / 1 KIA | UNITED STATES / UNITED STATES | CF / CF |
| 147 | Aug 23 2009 22:28:00 | 1 | 38SMB4560095080 | 33.39 | 44.42 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 148 | Aug 24 2009 01:13:00 | 1 | 38SMB5551092840 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 149 | Aug 26 2009 23:30:00 | 1 | 38SMB4707092459 | 33.37 | 44. | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 150 | Aug 28 2009 02:20:00 | 1 | 38SMB4860083200 | 33.29 | 44.45 | Friendly Action | Detain | Directional IED | 2 KIA / 1 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 151 | Aug 29 2009 22:15:00 | 1 | 38SMB3477891770 | 33.36 | 44.3 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 152 | Aug 30 2009 15:31:00 | 0 | 38SMB42832962_6 | 33.4 | 44.39 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 153 | Aug 31 2009 22:12:00 | 1 | 38SMB4798396158 | 33.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 154 | Sep 01 2009 20:50:00 | 1 | 38SMB3238799620 | 33.43 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 155 | Sep 05 2009 02:30:00 | 1 | 38SMB3490084640 | 33.33 | 44.3 | Friendly Action | Arrest | Directional IED | 1 WIA | IRAQ | CIV |
| 156 | Sep 05 2009 22:42:00 | 1 | 38SMB0892378898 | 33.25 | 44.02 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 157 | Sep 07 2009 23:00:00 | 0 | 38SMB5349089300 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 158 | Sep 08 2009 07:24:00 | 1 | 38SME4115004460 | 35.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA / 1 KIA | UNITED STATES / UNITED STATES | CF / CF |

| # | Date/Time | | Grid | Lat | Lon | Category | Event | Type | Casualties | Country | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1 WIA | IRAQ | CF |
| 159 | Sep 08 2009 10:00:00 | 1 | 38SMB4162273516 | 33.2 | 44.37 | Friendly Action | Detain | Directional IED | 3 KIA | None Selected | CIV |
| 160 | Sep 08 2009 11:35:00 | 1 | 38SLD616367618 | 34.94 | 43.48 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 161 | Sep 10 2009 11:05:00 | 1 | 38SMB354958949 | 33.31 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 162 | Sep 10 2009 22:20:00 | 1 | 38SMB4476595928 | 33.4 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 163 | Sep 14 2009 13:30:00 | 1 | 38SMB37500127427 | 32.78 | 44.33 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 164 | Sep 15 2009 09:54:00 | 1 | 38RPV20100041100 | 31.1 | 46.26 | Explosive Hazard | IED Explosion | Directional IED | 2 W | UNITED STATES | CF |
| 165 | Sep 15 2009 14:50:00 | 1 | 38SMB4093680412 | 33.26 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 166 | Sep 17 2009 09:45:00 | 0 | 38RPA9695124743 | 31.84 | 47.08 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 167 | Sep 17 2009 16:40:00 | 1 | 38SMB3078925087 | 32.76 | 44.26 | Enemy Action | Direct Fire | Small Arms | | | |
| 168 | Sep 17 2009 20:38:00 | 0 | 38SMB3825025700 | 32.77 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 169 | Sep 21 2009 00:10:00 | 1 | 38SMB3474092000 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 170 | Sep 23 2009 23:33:00 | 0 | 38SMB3477287880 | 33.33 | 44.3 | Explosive Hazard | IED Explosion | Directional ED | | | |
| 171 | Sep 27 2009 22:43:00 | 1 | 38SMB5513986704 | 33.32 | 44.52 | Explosive Hazard | IED Explosion | Directional I D | 1 WIA | IRAQ | CIV |
| 172 | Sep 30 2009 23:49:00 | 0 | 38SMB4177375660 | 33.22 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 173 | Oct 02 2009 15:00:00 | 0 | 38SMB4153577872 | 33.24 | 44.37 | Explosive Hazard | IED Explosion | Improvised Explos | 1 KIA | IRAQ | CIV |
| 174 | Oct 04 2009 06:00:00 | 0 | 38RPV2220046400 | 31.15 | 46.28 | Enemy Action | IED Explosion | Improvised Explos | | | |
| 175 | Oct 06 2009 15:05:00 | 0 | 38SMA4060056100 | 32.14 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 176 | Oct 07 2009 22:45:00 | 0 | 38SMB5256779931 | 33.26 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 177 | Oct 08 2009 22:00:00 | 1 | 38RPV8850098530 | 31.61 | 46.99 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 178 | Oct 10 2009 07:03:00 | 1 | 38RQU6156779010 | 30.51 | 47.73 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 179 | Oct 10 2009 22:45:00 | 0 | 38SLB3337096160 | 33.4 | 43.75 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 180 | Oct 11 2009 00:28:00 | 0 | 38SMB5467084300 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 181 | Oct 12 2009 00:37:00 | 1 | 38RQV0802499774 | 31.61 | 47.19 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 182 | Oct 12 2009 18:57:00 | 1 | 38SMC4244025370 | 33.67 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 183 | Oct 13 2009 14:25:00 | 1 | 38RPA9848124370 | 31.84 | 47. | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 184 | Oct 13 2009 22:15:00 | 0 | 38RNA9495034830 | 31.95 | 46. | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 185 | Oct 18 2009 21:30:00 | 0 | 38SMB4246339947 | 33.42 | 44.38 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 186 | Oct 18 2009 23:15:00 | 1 | 38RPV1374667745 | 31.34 | 46.2 | Enemy Action | IED Explosion | Directional IED | | | |
| 187 | Oct 19 2009 23:20:00 | 1 | 38SMB543509080 | 33.36 | 44.51 | Enemy Action | Direct Fire | RPG | | | |
| 188 | Oct 20 2009 13:27:00 | 1 | 38SMB4047866353 | 33.13 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 189 | Oct 27 2009 19:20:00 | 1 | 38SMC6806438750 | 33.79 | 44.66 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 190 | Oct 28 2009 10:50:00 | 1 | 38RPA6863425753 | 31.86 | 46.78 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 191 | Oct 30 2009 23:50:00 | 0 | 38SMB5091081800 | 33.27 | 44.47 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 192 | Nov 01 2009 19:05:00 | 1 | 38RPV2109635222 | 31.04 | 46.27 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 193 | Nov 03 2009 21:37:00 | 1 | 38SMB4279296520 | 33.41 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 194 | Nov 06 2009 02:50:00 | 1 | 38SMB5439094103 | 33.39 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |

| # | Date/Time | Qty | Grid | Val1 | Enemy Action (44.3 Friendly Action) | Explosive Hazard | Direct Fire (Small Unit Actions) | Small Arms | Casualties | Affiliation | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | Nov 08 2009 01:05:00 | 1 | 38SMB3521094820 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 196 | Nov 10 2009 22:19:00 | 1 | 38SNA2513447204 | 32.06 | 45.27 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 197 | Nov 11 2009 22:46:00 | 1 | 38SMB4595096040 | 33.4 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 198 | Nov 14 2009 00:21:00 | 1 | 38SMB3460793316 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 199 | Nov 16 2009 20:45:00 | 0 | 38SLB8320796172 | 33.4 | 43.74 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 200 | Nov 19 2009 01:59:00 | 1 | 38RQU6820979287 | 30.52 | 47.79 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 201 | Nov 20 2009 00:02:00 | 2 | 38SMB3563095190 | 33.39 | | Explosive Hazard | IED False | Directional IED | | | |
| 202 | Nov 20 2009 22:35:00 | 1 | 38SMB4511095600 | 33.4 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 203 | Nov 20 2009 22:42:00 | 1 | 38SMB4800408330 | 32.39 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 204 | Nov 21 2009 15:47:00 | 1 | 38SMB4562278896 | 33.25 | 44.79 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 205 | Nov 22 2009 18:13:00 | 1 | 38SMB4693097250 | 33.41 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 206 | Nov 23 2009 21:38:00 | 0 | 38SMB5993073700 | 33.2 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 207 | Nov 24 2009 08:15:00 | 1 | 38SMC4290025430 | 33.67 | 44.57 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 208 | Nov 24 2009 10:25:00 | 1 | 38SMC7202038600 | 33.79 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 209 | Nov 28 2009 00:58:00 | | 38SMB3503096184 | 33.4 | 44.8 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 210 | Dec 04 2009 02:11:00 | 1 | 38SLE5160489825 | 36.04 | 43.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 211 | Dec 04 2009 22:55:00 | 1 | 38SMB3391187768 | 33.33 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 212 | Dec 06 2009 09:50:00 | 0 | 38RQU7382979129 | 30.51 | 47.85 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 213 | Dec 08 2009 09:11:00 | 1 | 38SMC4228802930 | 33.46 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CIV |
| 214 | Dec 12 2009 12:45:00 | 1 | 38SMB3706192788 | 33.37 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 215 | Dec 14 2009 07:45:00 | 0 | 38SMB4280093300 | 33.38 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 216 | Dec 14 2009 21:07:00 | 1 | 38SMB5479084180 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 217 | Dec 16 2009 15:29:00 | 0 | 38SMB3648093680 | 33.38 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 218 | Dec 16 2009 19:25:00 | 0 | 38RPV1714662818 | 31.29 | 46.23 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 219 | Dec 17 2009 10:44:00 | 1 | 38SMB1307308107 | 32.61 | 44.07 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 220 | Dec 18 2009 01:14:00 | 1 | 38SMB4055497612 | 33.42 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 221 | Dec 18 2009 04:50:00 | 1 | 38SMC4649413818 | 33.56 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 222 | Dec 19 2009 00:19:00 | 1 | 38SMB3424097693 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 223 | Dec 19 2009 01:32:00 | 1 | 38SMC4307012650 | 33.55 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 224 | Dec 21 2009 02:37:00 | 1 | 38SMB3393298066 | 33.42 | 44.2 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 225 | Dec 23 2009 21:00:00 | 1 | 38SMB3483691503 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 226 | Dec 24 2009 21:30:00 | 1 | 38SMB5151093250 | 33.38 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 4 WIA | IRAQ | CIV |
| 1 | Jan 03 2008 09:37:00 | 1 | 38SMB5293484146 | 33.3 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 2 | Jan 04 2008 12:18:00 | 1 | 38SMC2129002750 | 33.46 | 44.15 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 3 | Jan 04 2008 08:18:00 | 1 | 38SMB4660590 0 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 4 | Jan 04 2008 11:26:00 | 0 | 38RPU6800898988 | 30.63 | 46.75 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 5 | Jan 04 2008 11:31:00 | 1 | 38SMB7650783180 | 33.24 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 6 | Jan 04 2008 14:14:00 | 0 | 38SMB4409991732 | 33.36 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 7 | Jan 04 2008 18:56:00 | 2 | 38SMB5302085840 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 8 | Jan 05 2008 09:19:00 | 1 | 38SMB5374084990 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 9 | Jan 05 2008 18:19:00 | 1 | 38SMB3879080260 | 33.26 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |

| No | Date/Time | | Grid | Lat | Long | Hazard | Event | Subtype | Cas | Country | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Jan 05 2008 21:44:00 | 1 | 38SLD8354009010 | 34.42 | 43.73 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 11 | Jan 06 2008 07:55:00 | 1 | 38SMB5297090020 | 33.35 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA / 0 WIA | UNITED STATES | CF |
| 12 | Jan 06 2008 17:15:00 | 1 | 38SMB3900778150 | 33.24 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 13 | Jan 08 2008 02:58:00 | 0 | 38RQU8236627364 | 30.04 | 47.93 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 14 | Jan 09 2008 09:15:00 | 1 | 38SMB5158087010 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WI / 0 WIA | UNITED STATES | CF |
| 15 | Jan 10 2008 11:14:00 | 0 | 38SMB4518495067 | 33.39 | 44.41 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CIV |
| 16 | Jan 10 2008 12:03:00 | 1 | 38SMB4985088670 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 17 | Jan 11 2008 16:05:00 | 1 | 38SMC4248003643 | 33.47 | 44.38 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CIV |
| 18 | Jan 12 2008 10:25:00 | 1 | 38SMB4885190397 | 33.35 | 44.45 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CF |
| 19 | Jan 12 2008 11:24:00 | 1 | 38SMB5550092810 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 20 | Jan 13 2008 13:45:00 | 0 | 38RPU50289424 | 30.67 | 46.57 | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CIV |
| 21 | Jan 15 2008 08:07:00 | 0 | 38RQU4423263912 | 30.38 | 47.54 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA / 0 WIA | IRAQ | CIV |
| 22 | Jan 15 2008 23:16:00 | 1 | 38SMB1635083688 | 33.29 | 44.1 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | CF |
| 23 | Jan 17 2008 21:15:00 | 1 | 38SMB4312076170 | 33.22 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 24 | Jan 18 2008 11:15:00 | 1 | 38SMB4791097130 | 33.41 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | CIV |
| 25 | Jan 21 2008 09:04:00 | 0 | 38RPV0172418916 | 30.9 | 46.06 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 26 | Jan 22 2008 09:38:00 | 1 | 38SMB5207086540 | 33.32 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 27 | Jan 24 2008 08:38:00 | 1 | 38SMB4522195165 | 33.39 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 28 | Jan 24 2008 09:27:00 | 0 | 38RQU8048529668 | 30.07 | 47.91 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 29 | Jan 24 2008 09:40:00 | 0 | 38SMB5328085610 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 30 | Jan 24 2008 10:47:00 | 0 | 38RQU60113857 | 30.15 | 47.7 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CIV |
| 31 | Jan 24 2008 11:36:00 | 0 | 38SMB5350585140 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 32 | Jan 26 2008 09:55:00 | 1 | 38SMB5423084700 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |

| # | Date | | MGRS | Lat | Lon | Event | Type | Detail | Cas | Country | Cat |
|---|------|---|------|-----|-----|-------|------|--------|-----|---------|-----|
| 33 | Jan 27 2008 12:10:00 | 1 | 38SMB4375491240 | 33.36 | 44.4 | | | | 0 KIA | UNITED STATES | CF |
| 34 | Jan 28 2008 17:00:00 | 0 | 38RPV15901771 | 30.89 | 46.21 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 35 | Jan 29 2008 07:38:00 | 0 | 38SMB5441084540 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | |
| 36 | Jan 29 2008 10:30:00 | 1 | 38SMB4480075200 | 33.21 | 44.41 | Explosive Hazard | IED Found/Cleared | Improvised Explos | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 37 | Jan 29 2008 20:02:00 | 0 | 38SMC4024747311 | 33.86 | 44.35 | | | | 0 W.. | UNITED STATES | CF |
| 38 | Jan 30 2008 09:25:00 | 1 | 38SMB5072186898 | 33.32 | 44.47 | Explosive Hazard | IED Explosion | Improvised Explos | 0 WIA | UNITED STATES | CF |
| 39 | Jan 30 2008 11:11:00 | 1 | 38SMB5070384846 | 33.3 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 40 | Jan 30 2008 20:22:00 | 2 | 38SMB5220086600 | 33.32 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 41 | Jan 30 2008 22:42:00 | 1 | 38SMB6136956663 | 33.4 | 44.42 | Explosive Hazard | IED Explosion | Directional ED | | | |
| 42 | Jan 31 2008 07:08:00 | 1 | 38SMB4306276166 | 33.22 | 44.39 | Explosive Hazard | IED Explosion | Directional I D | | | |
| 43 | Jan 31 2008 09:50:00 | 1 | 38SMB5960387929 | 33.33 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 44 | Feb 01 2008 09:11:00 | 0 | 38SMA4670498609 | 32.52 | 44.43 | Explosive Hazard | IED Explosion | Di ectional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | Escalation of Force | | Dire tional IED | | | |
| | | | | | | Friendly Action | | | | | |
| 45 | Feb 03 2008 11:28:00 | 1 | 38SMB5128087560 | 33.33 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 46 | Feb 03 2008 14:58:00 | 1 | 38SMB4419794669 | 33.39 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 47 | Feb 03 2008 15:48:00 | 1 | 38SMB5351085130 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 48 | Feb 05 2008 21:40:00 | 1 | 38SMB3410092830 | 33.37 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 49 | Feb 06 2008 11:07:00 | 1 | 38SMB4257695525 | 33.4 | 44.38 | Explosive Hazard | IED Exp osion | Directional IED | 0 WIA | IRAQ | CIV |
| 50 | Feb 06 2008 11:42:00 | 1 | 38SMB3499589324 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 51 | Feb 07 2008 08:27:00 | 1 | 38SMB5129384382 | 33.3 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 52 | Feb 07 2008 19:40:00 | 0 | 38SMB5049086640 | 33.32 | 44.47 | Explosive Hazar | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 53 | Feb 09 2008 08:58:00 | 1 | 38SMB3846190870 | 33.36 | 44.34 | Explosive Haza d | IED Explosion | Directional IED | | | |
| 54 | Feb 09 2008 10:01:00 | 1 | 38SMB5100087740 | 33.33 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 55 | Feb 10 2008 11:45:00 | 1 | 38SMB4162676960 | 33.23 | 44.37 | Explosiv Hazard | IED Explosion | Directional IED | | | |
| 56 | Feb 12 2008 09:48:00 | 1 | 38SMB4930289177 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 57 | Feb 12 2008 11:00:00 | 1 | 38SMB3389698190 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | CIV |
| 58 | Feb 13 2008 10:44:00 | 0 | 38RPU7617897 8 | 30.63 | 46.8 | Explo ive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 59 | Feb 14 2008 07:42:00 | 1 | 38SMB3418083380 | 33.29 | 44.29 | E plosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | |
| 60 | Feb 14 2008 09:26:00 | 2 | 38SMB5047288231 | 33.33 | 44.47 | Explosive Hazard | IED Found/Cleared | Improvised Explos | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| 61 | Feb 15 2008 11:38:00 | 1 | 38SMB3678081 0 | 33.27 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 62 | Feb 16 2008 16:33:00 | 0 | 38RQU8250226837 | 30.04 | 47 93 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| 63 | Feb 19 2008 09:28:00 | 1 | 38SMB3497089790 | 33.35 | 44.3 | Friendly Action | Detain | Directional IED | 0 WIA | UNITED STATES | CF |
| 64 | Feb 19 2008 10:20:00 | 0 | 38SMB4271095404 | 33.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | | 0 KIA | UNITED STATES | CF |

| # | Date/Time | Count | MGRS | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Feb 19 2008 22:20:00 | 1 | 38SMB3598091380 | 33.36 | 44.31 | | | | 0 KIA | UNITED STATES | CF |
| 66 | Feb 23 2008 12:15:00 | 1 | 38SMB4538096722 | 33.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | Enemy Action | Direct Fire | Small Arms | 0 KIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| 67 | Feb 24 2008 10:10:00 | 1 | 38SMB3650093600 | 33.38 | 44.32 | | | | 0 WIA | UNITED STATES | CF |
| 68 | Feb 24 2008 11:08:00 | 1 | 38SMB3789590525 | 33.35 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 W.. | IRAQ | CIV |
| | | | | | | Explosive Hazard | IED Found/Cleared | Directional IED | 0 WI | UNITED STATES | CF |
| | | | | | | | | Directional IED | | | |
| | | | | | | | | Directional IED | | | |
| 69 | Mar 02 2008 23:35:00 | 0 | 38RQU6376335151 | 30.12 | 47.74 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 70 | Mar 03 2008 00:36:00 | 0 | 38SMB5247090080 | 33.35 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 71 | Mar 03 2008 04:30:00 | 1 | 38SMB3248091590 | 33.36 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | IRAQ | CIV |
| 72 | Mar 04 2008 08:45:00 | 1 | 38SMB4163076910 | 33.23 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 73 | Mar 04 2008 09:38:00 | 2 | 38SMB3487787484 | 33.32 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 74 | Mar 05 2008 16:24:00 | 1 | 38SMB53088863 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | IED Explosion | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 75 | Mar 07 2008 00:01:00 | 0 | 38SMB4677596984 | 33.41 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| 76 | Mar 07 2008 14:05:00 | 1 | 38SMB4240076400 | 33.22 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 77 | Mar 10 2008 09:28:00 | 1 | 38SMB3590394631 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 78 | Mar 10 2008 09:35:00 | 1 | 38SMB3864943 8 | 33.39 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CIV |
| | | | | | | Explosive Hazard | IED Explosion | | 0 WIA | UNITED STATES | CF |
| 79 | Mar 11 2008 07:25:00 | 1 | 38SMB5387292279 | 33.37 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 80 | Mar 11 2008 21:18:00 | 1 | 38SMA80186830 | 32.25 | 44.79 | Explosive Hazard | IED Explosion | | 0 KIA | IRAQ | CIV |
| | | | | | | | | | 0 WIA | UNITED STATES | CF |
| 81 | Mar 12 2008 09:13:00 | 1 | 38SMB39657758 | 33.24 | 44.35 | Explosive Hazard | IED Found/Cleared | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |

| # | Date | Ct | MGRS Grid | Lat | Long | Category | Event | Type | KIA | WIA | Country | Aff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Enemy Action | Direct Fire | Directional IED | 0 KIA | | IRAQ | CIV |
| | | | | | | Enemy Action | Direct Fire | RPG | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Small Arms | | | | |
| | | | | | | | | RPG | | | | |
| 82 | Mar 12 2008 09:45:00 | 2 | 38SMB5293085950 | 33 31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | 0 WIA | UNITED STATES | CF |
| 83 | Mar 12 2008 14:10:00 | 1 | 38SMB5189886771 | 33.32 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 84 | Mar 13 2008 09:44:00 | 1 | 38SMB3607977556 | 33.24 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | IRAQ | CIV |
| 85 | Mar 13 2008 11:15:00 | 1 | 38SMB5267086290 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | 0 WI | | |
| 86 | Mar 13 2008 17:49:00 | 1 | 38SMB4713891396 | 33.36 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | 0 WI | UNITED STATES | CF |
| 87 | Mar 13 2008 23:50:00 | 1 | 38SMB3846677761 | 33.24 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | Unexploded Ordnance | | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | | | 0 WIA | UNITED STATES | CF |
| 88 | Mar 14 2008 11:09:00 | 1 | 38SMB4558778870 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | | | 0 WIA | UNITED STATES | CF |
| 89 | Mar 14 2008 16:02:00 | 1 | 38SMB4775030860 | 32.81 | 44.44 | Explosive Hazard | IED Explosion | Directional I D | | 0 WIA | UNITED STATES | CF |
| 90 | Mar 14 2008 22:24:00 | 1 | 38SMB4319074290 | 33.21 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 91 | Mar 14 2008 23:50:00 | 1 | 38SMB5343185282 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Di ectional IED | | 0 WIA | | |
| 92 | Mar 15 2008 14:25:00 | 1 | 38SMB5335485547 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Dire tional IED | | | | |
| 93 | Mar 15 2008 15:43:00 | 0 | 38RQU573674 | 30.41 | 47.68 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED KINGDOM | CF |
| 94 | Mar 16 2008 20:52:00 | 1 | 38SMA8688074890 | 32.31 | 44.86 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 95 | Mar 17 2008 09:19:00 | 1 | 38SMB4857088308 | 33.33 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 96 | Mar 17 2008 12:20:00 | 1 | 38SMB3741198675 | 33.43 | 44.33 | Explosive Hazard | IED Exposion | Directional IED | 0 KIA | 0 WIA | UNITED STATES | CF |
| 97 | Mar 17 2008 13:26:00 | 1 | 38SMB5295088520 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 98 | Mar 17 2008 14:12:00 | 2 | 38SMC4290012000 | 33.55 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 99 | Mar 18 2008 15:06:00 | 1 | 38SMB4595091700 | 33.36 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 100 | Mar 20 2008 02:22:00 | 1 | 38SMB5537994899 | 33.39 | 44.52 | Explosive Haza d | IED Explosion | Directional IED | | | | |
| 101 | Mar 22 2008 11:44:00 | 1 | 38SMB4223073820 | 33.2 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 102 | Mar 23 2008 07:00:00 | 1 | 38SMB3834324601 | 32.77 | 44.34 | Explosiv Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 103 | Mar 23 2008 15:46:00 | 1 | 38SMB3476397550 | 33.42 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| | | | | | | Friendly Action | Detain | | 0 KIA | | UNITED STATES | CF |
| 104 | Mar 23 2008 20:20:00 | 1 | 38SMB3796775975 | 33.22 | 44.3 | Friendly Action | Detain | Directional IED | | | | |
| 105 | Mar 23 2008 23:24:00 | 1 | 38SMB3991181854 | 33.27 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | | | |
| | | | | | | Friendly Action | Detain | | | | | |
| 106 | Mar 24 2008 01:02:00 | 1 | 38SMB3495193072 | 33.37 | 44.3 | Enemy Action | Direct Fire | Small Arms | | | | |
| 107 | Mar 24 2008 17:21:00 | 1 | 38SMB5704094960 | 33.39 | 44.54 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | IRAQ | CIV |
| 108 | Mar 25 2008 18:15:00 | 0 | 38SMB375377877 7 | 33.25 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 109 | Mar 25 2008 23:33:00 | 1 | 38SMB5478591578 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 110 | Mar 26 2008 00:08:00 | 0 | 38SMB5463891340 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | | |
| 111 | Mar 26 2008 15:55:00 | 0 | 38SMB5325087310 | 33.32 | 44.5 | Enemy Action | Direct Fire | Small Arms | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| 112 | Mar 26 2008 21:30:00 | 1 | 38SMB3925081610 | 33.27 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Found/Cleared | Improvised Explos | | 0 WIA | UNITED STATES | CF |

| # | Date/Time | N | Grid | Lat | Lon | Event | Activity | Category | Casualties | Country | Unit |
|---|-----------|---|------|-----|-----|-------|----------|----------|-----------|---------|------|
| 113 | Mar 27 2008 08:15:00 | 1 | 38SMC5775614971 | 33.57 | | Explosive Hazard | IED Suspected | Small Arms | | | |
|  |  |  |  |  | 44.54 | Enemy Action | Direct Fire | | 0 WIA | UNITED STATES | CF |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 114 | Mar 27 2008 12:54:00 | 1 | 38SMB50399063 | 33.35 | 44.47 | | | | 0 WIA | IRAQ | CF |
| 115 | Mar 28 2008 01:45:00 | 0 | 38SMB3753778727 | 33.25 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 116 | Mar 28 2008 07:32:00 | 1 | 38SMB4412074930 | 33.21 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 117 | Mar 28 2008 11:17:00 | 0 | 38SMB3389891432 | 33.36 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 118 | Mar 28 2008 14:38:00 | 0 | 38SMB4737092250 | 33.37 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
|  |  |  |  |  |  | Friendly Action | Cache Found/Cleared | Small Arms | | | |
|  |  |  |  |  |  | Enemy Action | Direct Fire | Directional IED | | | |
| 119 | Mar 28 2008 17:35:00 | 0 | 38SMB5347086190 | 33.32 | 44.5 | Explosive Hazard | IED Explosion | Hand Grenade | | | |
| 120 | Mar 29 2008 00:32:00 | 0 | 38SMB4858096850 | 33.41 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 121 | Mar 29 2008 14:03:00 | 0 | 38SMB4822399983 | 33.44 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
|  |  |  |  |  |  | Enemy Action | Direct Fire | | 0 KIA | UNITED STATES | CF |
|  |  |  |  |  |  | | | | 0 WIA | UNITED STATES | CF |
|  |  |  |  |  |  | | | | 0 WIA | UNITED STATES | CF |
| 122 | Mar 29 2008 17:19:00 | 1 | 38SMB5480087000 | 33.32 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
|  |  |  |  |  |  | Enemy Action | Direct Fire | Small Arms | 0 KIA | IRAQ | UE |
| 123 | Mar 29 2008 17:23:00 | 0 | 38SMB4638397753 | 33.42 | 44.42 | Friendly Action | Other Defensive | | | | |
| 124 | Mar 29 2008 17:44:00 | 1 | 38SMB5318093370 | 33.38 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 125 | Mar 29 2008 23:32:00 | 1 | 38SMB4167573551 | 33.2 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 126 | Mar 30 2008 09:22:00 | 0 | 38SMB4606094079 | 33.38 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | UE |
| 127 | Mar 30 2008 12:10:00 | 1 | 38SMB5374389934 | 33.35 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 128 | Mar 30 2008 16:25:00 | 1 | 38SMB4160473303 | 33.2 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | Mortar | | | |
|  |  |  |  |  |  | Enemy Action | IED Found/Cleared | Directional IED | | | |
|  |  |  |  |  |  | Friendly Action | Attack | RPG | | | |
|  |  |  |  |  |  | | Close Air Support | Directional IED | | | |
|  |  |  |  |  |  | | | Small Arms | | | |
|  |  |  |  |  |  | | | RPG | | | |
|  |  |  |  |  |  | | | RPG | | | |
|  |  |  |  |  |  | | | Small Arms | | | |
|  |  |  |  |  |  | | | Directional IED | | | |
|  |  |  |  |  |  | | | Small Arms | | | |
| 129 | Mar 30 2008 17:13:00 | 2 | 38SMB5591093960 | 33.38 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 130 | Mar 31 2008 15:58:00 | 1 | 38SMB5471091510 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 131 | Mar 31 2008 21:20:00 | 2 | 38SMB4764191661 | 33.36 | 44.44 | Enemy Action | Direct Fire | Small Arms | | | |
| 132 | Mar 31 2008 21:37:00 | 0 | 38SMB5453791158 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
|  |  |  |  |  |  | Enemy Action | Direct Fire | Small Arms | | | |
| 133 | Apr 03 2008 02:05:00 | 1 | 38SMB4988089900 | 33.35 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 134 | Apr 03 2008 10:27:00 | 1 | 38SMB4653092440 | 33.37 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
|  |  |  |  |  |  | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
|  |  |  |  |  |  | | | | 0 WIA | UNITED STATES | CF |
| 135 | Apr 03 2008 11:44:00 | 1 | 38SMB4015081010 | 33.27 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | ISF |

| # | Date/Time | Num | Grid | Lat | Lon | Category | Event | Weapon | Casualties | Country | Affil. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Apr 03 2008 14:47:00 | 1 | 38SMB40935297748 | 33.42 | 44.46 | Friendly Action | Other Offensive | Improvised Explos | 0 WIA | IRAQ | ISF |
| 137 | Apr 04 2008 02:24:00 | 0 | 38RQU682718 | 30.45 | 47.79 | Friendly Action | Medevac | | 0 WIA | UNITED STATES | CF |
| 138 | Apr 05 2008 00:51:00 | 1 | 38SMB38445777766 | 33.24 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 139 | Apr 05 2008 12:58:00 | 2 | 38SMB4742592280 | 33.37 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 140 | Apr 06 2008 05:21:00 | 0 | 38SNB3910700642 | 32.54 | 45.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 141 | Apr 06 2008 11:50:00 | 1 | 38SNA7080595742 | 32.5 | 45.75 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 142 | Apr 06 2008 15:25:00 | 1 | 38SMC8347427418 | 33.69 | 44.82 | Explosive Hazard | IED Explosion | | 0 KIA | UNITED STATES | CF |
| 143 | Apr 06 2008 21:26:00 | 1 | 38SMB5455291243 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 144 | Apr 06 2008 22:50:00 | 0 | 38SMB46190096290 | 33.4 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 145 | Apr 07 2008 03:24:00 | 1 | 38SMB35303193334 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 146 | Apr 07 2008 08:46:00 | 0 | 38SMB5523087445 | 33.33 | 44.52 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | CF |
| 147 | Apr 07 2008 11:26:00 | 0 | 38SMB4618092760 | 33.37 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 148 | Apr 07 2008 16:02:00 | 1 | 38SMB581893960 | 33.38 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 149 | Apr 07 2008 19:07:00 | 1 | 38SMB5340093500 | 33.38 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 150 | Apr 07 2008 21:39:00 | 1 | 38SMB504091340 | 33.36 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 151 | Apr 08 2008 10:49:00 | 0 | 38SMB48180096080 | 33.41 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | ISF |
| | | | | | | | | | 0 WIA | IRAQ | CIV |
| 152 | Apr 08 2008 11:03:00 | 1 | 38SMB4458093760 | 33.38 | 44.4 | Friendly Action | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 153 | Apr 08 2008 13:07:00 | 0 | 38SMB64600923300 | 33.37 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 154 | Apr 09 2008 14:05:00 | 0 | 38SMB5433090820 | 33.36 | 44.51 | Friendly Action | Medevac | | 0 KIA | UNITED STATES | CF |
| 155 | Apr 09 2008 21:03:00 | 1 | 38SMB5477316420 | 32.68 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 | UNITED STATES | CF |
| 156 | Apr 09 2008 21:44:00 | 1 | 38SMB4633492593 | 33.37 | 44.42 | Enemy Action | Direct Fire | RPG | | | |
| 157 | Apr 10 2008 08:09:00 | 1 | 38SMB837577640 | 33.23 | 44.33 | Explosive Hazard | IED False | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | IED Explosion | | 0 WIA | UNITED STATES | CF |
| | | | | | | | IED Explosion | Improvised Explos | 0 WIA | UNITED STATES | CF |
| 158 | Apr 11 2008 21:52:00 | 1 | 38SMB4786293004 | 33.38 | 44.44 | Enemy Action | Direct Fire | Directional IED | 0 WIA | UNITED STATES | CF |
| 159 | Apr 11 2008 22:00:00 | 1 | 38SMB5140086000 | 33.31 | 44.48 | Explosive Hazard | IED Found/Cleared | RPG | | | |
| 160 | Apr 12 2008 10:32:00 | 0 | 38SMB3389092740 | 33.37 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 161 | Apr 12 2008 13:38:00 | 0 | 38SMB3465092810 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 162 | Apr 12 2008 21:20:00 | 0 | 38SMB3611479079 | 33.25 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | | IED Explosion | | 0 KIA | IRAQ | UE |

| # | Date/Time | MGRS | Lat | Lon | Category | Event | Type | Casualties | Country | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Apr 12 2008 22:53:00 | 1 38SMB6207026330 | 32.77 | 44.59 | | | | 0 WIA | IRAQ | UE |
| 164 | Apr 13 2008 23:27:00 | 0 38SMB5117385799 | 33.31 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 165 | Apr 14 2008 12:37:00 | 2 38SMD6545860986 | 34.89 | 44.62 | Explosive Hazard | IED Explosion | | 0 WIA | IRAQ | CIV |
| | | | | | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 166 | Apr 14 2008 16:45:00 | 0 38SMB5320093300 | 33.38 | 44.5 | Enemy Action | Direct Fire | Improvised Explos | 0 WIA | UNITED STATES | CF |
| | | | | | Explosive Hazard | IED Found/Cleared | Hand Grenade | 0 Ku | IRAQ | UE |
| 167 | Apr 14 2008 21:07:00 | 0 38SMB4704092980 | 33.37 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 168 | Apr 14 2008 23:45:00 | 1 38SMB3885080440 | 33.26 | 44.34 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 169 | Apr 15 2008 21:25:00 | 0 38SMB4650093510 | 33.38 | 44.42 | Enemy Action | Direct Fire | Directional IED | | | |
| | | | | | Explosive Hazard | IED Explosion | Small Arms | | | |
| 170 | Apr 15 2008 22:41:00 | 0 38SMB4569095110 | 33.39 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 171 | Apr 15 2008 23:57:00 | 0 38SMB4688593915 | 33.38 | 44.43 | Enemy Action | Direct Fire | Directional IED | 0 KIA | IRAQ | UE |
| | | | | | Friendly Action | IED Found/Cleared | Improvised Explos | | | |
| | | | | | Explosive Hazard | Other Offensive | Small Arms | | | |
| 172 | Apr 16 2008 01:02:00 | 1 38SMB5229086530 | 33.32 | 44.49 | Friendly Action | IED Explosion | Directional IED | | | |
| | | | | | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 173 | Apr 17 2008 01:23:00 | 1 38SMB4718093630 | 33.38 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | UE |
| 174 | Apr 17 2008 09:55:00 | 1 38SMB4965089500 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 175 | Apr 17 2008 10:15:00 | 1 38SMB3924082710 | 33.28 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | ISF |
| | | | | | Explosive Hazard | IED Explosion | Improvised Explos | 0 WIA | IRAQ | ISF |
| 176 | Apr 17 2008 14:04:00 | 1 38SMB5508077020 | 33.23 | 44.52 | Enemy Action | Direct Fire | Small Arms | | | |
| | | | | | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 177 | Apr 17 2008 21:13:00 | 0 38SMB4394094400 | 33.39 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 178 | Apr 18 2008 22:56:00 | 3 38SMB4269075340 | 33.22 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 179 | Apr 19 2008 08:54:00 | 1 38SMB5746006000 | 32.59 | 45.8 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 180 | Apr 19 2008 21:21:00 | 1 38SMB3668792156 | 33.37 | 44.3 | Enemy Action | Direct Fire | Directional IED | 0 WIA | UNITED STATES | CIV |
| | | | | | Explosive Hazard | IED Explosion | Improvised Explos | 0 KIA | IRAQ | CIV |
| 181 | Apr 20 2008 08:53:00 | 1 38SME4111128034 | 35.49 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 182 | Apr 20 2008 08:55:00 | 1 38SMB5100088450 | 33.33 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 183 | Apr 20 2008 09:43:00 | 0 38SMA4114064540 | 32.22 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 184 | Apr 20 2008 09:47:00 | 1 38SMB3406097840 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 185 | Apr 20 2008 16:05:00 | 2 38SMB4830391553 | 33.36 | 44.44 | Enemy Action | Direct Fire | Small Arms | 0 KIA | UNITED STATES | CF |
| | | | | | Explosive Hazard | IED Explosion | IED Explosion | 0 WIA | | |
| 186 | Apr 21 2008 11:26:00 | 0 38RQU6405282277 | 30.54 | 47.75 | | Explosive Hazard | Directional IED | 0 WIA | IRAQ | CIV |
| 187 | Apr 21 2008 14:45:00 | 1 38SMB5255787944 | 33.33 | 44.49 | | | | 0 WIA | UNITED STATES | CF |

| # | Date/Time | Qty | Grid Ref | Lat | Long | Category | Event Type | Subtype | Casualties | Country | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Apr 22 2008 11:40:00 | 2 | 38SMB4814091360 | 33.36 | 44.44 | Enemy Action | Direct Fire | Small Arms | | | |
| 189 | Apr 22 2008 14:55:00 | 0 | 38SMB4657096550 | 33.41 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 190 | Apr 22 2008 17:45:00 | 1 | 38SMB4713093060 | 33.38 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 191 | Apr 23 2008 13:00:00 | 1 | 38SMB4573078910 | 33.25 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 192 | Apr 23 2008 15:00:00 | 1 | 38SMB37R5080480 | 33.26 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 193 | Apr 23 2008 16:25:00 | 0 | 38SMB5462691255 | 33.36 | 44.51 | Enemy Action | Direct Fire | Small Arms | | | |
| 194 | Apr 23 2008 17:15:00 | 1 | 38SMB5358087350 | 33.32 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 195 | Apr 23 2008 21:57:00 | 0 | 38SMB4797592885 | 33.37 | 44.44 | Enemy Action | Direct Fire | Small Arms | | | |
| 196 | Apr 23 2008 23:42:00 | 0 | 38SMB4786093030 | 33.38 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 197 | Apr 25 2008 10:28:00 | 1 | 38SMB4791097050 | 33.41 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 198 | Apr 26 2008 15:50:00 | 1 | 38SMB4034177632 | 33.24 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 199 | Apr 27 2008 07:27:00 | 1 | 38SMB3828510 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | ISF |
| 200 | Apr 27 2008 12:48:00 | 0 | 38SMB4950091500 | 33.36 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 201 | Apr 27 2008 19:28:00 | 0 | 38SMB4757392482 | 33.37 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 202 | Apr 28 2008 17:10:00 | 1 | 38SMB3627082390 | 33.28 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 203 | Apr 29 2008 15:59:00 | 0 | 38SMB4875092240 | 33.37 | 44.45 | Enemy Action | Direct Fire | Small Arms | | | |
| 204 | Apr 29 2008 16:10:00 | 0 | 38SMB5520092200 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 205 | Apr 29 2008 16:54:00 | 1 | 38SMB5042090620 | 33.35 | 44.47 | Explosive Hazard | IED Found/Cleared<br>IED Explosion | Directional IED | 0 WIA<br>0 KIA | UNITED STATES<br>UNITED STATES | CF<br>CF |
| 206 | Apr 29 2008 22:11:00 | 1 | 38SMB3921093760 | 33.38 | 44.35 | Enemy Action<br>Explosive Hazard | Direct Fire<br>IED Explosion | Small Arms<br>Directional IED | 0 KIA<br>0 WIA<br>0 WIA | UNITED STATES<br>UNITED STATES<br>UNITED STATES | CF<br>CF<br>CF |
| 207 | Apr 30 2008 16:15:00 | 1 | 38SMB3920181505 | 33.27 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 208 | Apr 30 2008 19:31:00 | 1 | 38SMB4927091750 | 33.36 | 44.45 | Enemy Action | Direct Fire | RPG | 0 | UNITED STATES | CF |
| 209 | May 01 2008 02:26:00 | 2 | 38SMB4848092470 | 33.37 | 44.45 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 210 | May 01 2008 03:58:00 | 1 | 38SMB4824592630 | 33.3 | 44.44 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 211 | May 01 2008 09:36:00 | 0 | 38SMB513708470 | 33.3 | 44.48 | Explosive Hazard | IED Found/Cleared | Improvised Explos | | | |
| 212 | May 01 2008 13:08:00 | 0 | 38SMB4244176370 | 33.22 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 213 | May 01 2008 18:03:00 | 1 | 38SMB5450091200 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 214 | May 02 2008 05:36:00 | 0 | 38SMB5335089030 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 215 | May 02 2008 11:45:00 | 1 | 38SMB5261094310 | 33.39 | 44.49 | Explosive Hazard | IED Found/Cleared | Improvised Explos | 0 WIA | GEORGIA | CF |
| 216 | May 02 2008 14:58:00 | 0 | 38SMB4825092670 | 33.37 | 44.44 | Enemy Action<br>Explosive Hazard | Direct Fire<br>IED Explosion | Small Arms<br>Directional IED | 0 WIA<br>0 KIA | GEORGIA<br>GEORGIA | CF<br>CF |

| No. | Date/Time | Grid | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | May 02 2008 17:45:00 | 1 38SMB7128864817 | 33.12 | 44.69 | | | | | | |
| 218 | May 03 2008 10:31:00 | 0 38SMA4240566784 | 32.24 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 219 | May 04 2008 10:18:00 | 1 38SMB670096800 | 33.41 | 44.43 | Enemy Action | Direct Fire | RPG | 0 WIA | UNITED STATES | CF |
| 220 | May 04 2008 14:14:00 | 0 38SMB4810092700 | 33.37 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | UE |
| 221 | May 04 2008 15:00:00 | 1 38SMB3498689215 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 222 | May 05 2008 11:10:00 | 1 38SMB5272286144 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 223 | May 06 2008 13:30:00 | 0 38SMB4780093070 | 33.38 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 224 | May 07 2008 08:45:00 | 3 38SMB4782093050 | 33.38 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 225 | May 07 2008 09:18:00 | 1 38SMB4767393186 | 33.38 | 44.44 | Explosive Hazard | IED Explosion | Improvised Explos | 0 WIA | IRAQ | CIV |
| 226 | May 07 2008 17:53:00 | 0 38SMB5060989744 | 33.35 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 227 | May 09 2008 06:46:00 | 3 38SMB4749093350 | 33.38 | 44.44 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 228 | May 09 2008 15:46:00 | 0 38SMB4746293394 | 33.38 | 44.44 | Enemy Action | Direct Fire | Small Arms | 0 KIA | IRAQ | UE |
| 229 | May 09 2008 16:35:00 | 0 38SMB4794092920 | 33.37 | 44.44 | Enemy Action | Direct Fire | Small Arms | 0 WIA | UNITED STATES | CF |
| 230 | May 09 2008 17:23:00 | 1 38SMB5010090000 | 33.35 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 231 | May 10 2008 14:07:00 | 8 38SMB4732093500 | 33.38 | 44.43 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 232 | May 10 2008 15:27:00 | 1 38SMB4846092502 | 33.37 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | IRAQ | UE |
| 233 | May 10 2008 16:05:00 | 0 38SMB463096729 | 33.41 | 44.43 | Enemy Action | Direct Fire | Small Arms | | | |
| 234 | May 10 2008 22:37:00 | 1 38SMB5374085164 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 235 | May 11 2008 00:44:00 | 1 38SMB4720093640 | 33.38 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 236 | May 11 2008 08:06:00 | 1 38SMB4600097200 | 33.41 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 237 | May 11 2008 15:38:00 | 1 38SMB4910088080 | 33.33 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 238 | May 11 2008 17:59:00 | 3 38SMB3657193569 | 33.38 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 239 | May 11 2008 21:20:00 | 3 38SMB3788090410 | 33.35 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 240 | May 11 2008 22:54:00 | 1 38SMB3460893857 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA | UNITED STATES | CF |
| 241 | May 12 2008 08:32:00 | 0 38SMB5375085160 | 33.3 | 44.5 | Enemy Action | Assassination | Small Arms | 0 WIA | UNITED STATES | CF |
| 242 | May 12 2008 12:00:00 | 0 38SMB4396813133 | 32.65 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 243 | May 12 2008 13:15:00 | 0 38SMB4796092900 | 33.37 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |

| # | Date / Time | Lat | Qty | MGRS | Lon | Category | Event | Weapon (RPG) | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | May 12 2008 15:34:00 | 33.38 | 1 | 38SMB4745093370 | 44.44 | Explosive Hazard | IED Explosion | Improvised Explos | | UNITED STATES | CF |
| 245 | May 12 2008 18:08:00 | 33.38 | 3 | 38SMB4696093850 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 246 | May 12 2008 20:48:00 | 33.38 | 0 | 38SMB4509093510 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA / 0 KIA / 0 W. / 0 WI | UNITED STATES | CF |
| 247 | May 13 2008 18:39:00 | 33.38 | 1 | 38SMB3640093700 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 248 | May 14 2008 00:25:00 | 33.42 | 1 | 38SMB4238098520 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 249 | May 14 2008 09:24:00 | 33.4 | 1 | 38SMB463963 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 250 | May 15 2008 07:45:00 | 33.32 | 1 | 38SMB5295086720 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 251 | May 15 2008 10:56:00 | 33.29 | 0 | 38SMB5500083900 | 44.52 | Enemy Action | Direct Fire | Small Arms | 0 KIA | IRAQ | UE |
| 252 | May 16 2008 22:40:00 | 33.23 | 1 | 38SMB4312276641 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | UE |
| 253 | May 17 2008 04:36:00 | 30.97 | 0 | 38RPV24002706 | 46.3 | Explosive Hazard | IED Explosion | Directional IED | | AUSTRALIA | CF |
| 254 | May 17 2008 07:25:00 | 35.39 | 1 | 38SME3527016160 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | | |
| 255 | May 17 2008 09:00:00 | 33.33 | 0 | 38SMB4854088290 | 44.45 | Enemy Action | Direct Fire | Small Arms | | | |
| 256 | May 17 2008 12:20:00 | 35.37 | 1 | 38SME37121462 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 257 | May 17 2008 17:18:00 | 33.43 | 1 | 38SMB4765099100 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 258 | May 17 2008 22:07:00 | 33.36 | 1 | 38SMB5463091250 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 259 | May 18 2008 14:03:00 | 33.35 | 1 | 38SMB4557190333 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | IRAQ | CIV |
| 260 | May 20 2008 09:55:00 | 32.6 | 1 | 38SMB7547006840 | 45.8 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 261 | May 20 2008 22:00:00 | 33.36 | 1 | 38SMB5480091200 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 262 | May 23 2008 23:14:00 | 33.32 | 1 | 38SMB4246108?610 | 44.19 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 263 | May 25 2008 01:12:00 | 33.31 | 0 | 38SMB5513086270 | 44.52 | Enemy Action | Direct Fire | Small Arms | 0 KIA | UNITED STATES | CF |
| 264 | May 25 2008 01:17:00 | 33.31 | 0 | 38SMB5340085810 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 265 | May 25 2008 14:50:00 | 31.94 | 0 | 38RMA5611633630 | 44.54 | Explosive Hazard | IED Explosion | Improvised Explos | 0 WIA | UNITED STATES | CF |
| 266 | May 26 2008 10:18:00 | 33.36 | 1 | 38SMB4702691502 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 267 | May 26 2008 13:00:00 | 33.25 | 1 | 38SMB4314979712 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 268 | May 31 2008 17:01:00 | 33.36 | 1 | 38SMB4415291832 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA / 0 WIA / 0 WIA | UNITED STATES / UNITED STATES / UNITED STATES | CF |
| 269 | Jun 01 2008 07:38:00 | 33.38 | 1 | 38SMB44760934 0 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 0 KIA / 0 WIA / 0 WIA | IRAQ / UNITED STATES / UNITED STATES | CF |
| 270 | Jun 01 2008 08:20:00 | 33.37 | 1 | 38SMB4371692407 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| 271 | Jun 07 2008 12:07:00 | 33.4 | 1 | 38SMB4631096030 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 WIA / 1 KIA / 1 WIA | UNITED STATES | CF |

| # | Date/Time | MGRS | Lat | Long | Category | Type | Subtype | Casualties | Country | Aff. |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | Jun 07 2008 21:43:00 | 2 38SMB5028090760 | 33.35 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 273 | Jun 08 2008 11:36:00 | 1 38SMB502889 | 33.34 | 44.46 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 274 | Jun 09 2008 07:00:00 | 1 38SMB4540090090 | 33.35 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 275 | Jun 09 2008 21:25:00 | 0 38SMB5457391218 | 33.36 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 276 | Jun 11 2008 06:34:00 | 2 38SMB46229599 | 33.4 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 277 | Jun 11 2008 09:45:00 | 1 38SMB377920 | 33.37 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 5 KL / 10 WIA | UNITED STATES / IRAQ / IRAQ | CF / CIV / CIV |
| 278 | Jun 11 2008 11:00:00 | 1 38SMB4756109740 | 32.52 | 45.81 | Explosive Hazard | IED Explosion | Directional IED | 3 KIA / 8 WIA | IRAQ / IRAQ | ISF / ISF |
| 279 | Jun 11 2008 11:11:00 | 1 38SMB4307478206 | 33.24 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 280 | Jun 12 2008 08:27:00 | 1 38SMB4780490086 | 32.53 | 45.83 | Explosive Hazard | IED Explosion | | 1 KIA / 1 WIA | UNITED KINGDOM / UNITED KINGDOM | CIV / CIV |
| 281 | Jun 12 2008 15:20:00 | 1 38SMB328917 | 33.36 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 282 | Jun 13 2008 13:47:00 | 0 38SMB36297800 | 33.24 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 2 WIA | UNITED STATES / IRAQ | CF / ISF |
| 283 | Jun 13 2008 15:21:00 | 1 38SMB5882295253 | 33.4 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 284 | Jun 13 2008 19:40:00 | 1 38SMB4015077600 | 33.24 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 1 WIA | IRAQ / UNITED STATES | UE / CF |
| 285 | Jun 14 2008 10:05:00 | 1 38SMB4262091450 | 33.36 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 286 | Jun 16 2008 11:00:00 | 2 38SMA9127070380 | 32.27 | 44.91 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 1 WIA / 1 WIA / 1 WIA | UNITED STATES | CF |
| 287 | Jun 19 2008 10:40:00 | 1 38SMB4325991852 | 33.36 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 288 | Jun 19 2008 18:46:00 | 2 38SMB4265790852 | 33.36 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 289 | Jun 23 2008 10:25:00 | 1 38SMB5822683718 | 33.29 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 290 | Jun 23 2008 12:03:00 | 1 38SMB67309270 | 33.38 | 44.32 | Enemy Action | Direct Fire | RPG | 1 KIA | UNITED STATES | CF |
| 291 | Jun 25 2008 09:10:00 | 1 38SMB5338089130 | 33.34 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 292 | Jun 26 2008 07:25:00 | 1 38SMB4109177177 | 33.23 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 293 | Jun 26 2008 09:56:00 | 1 38SMB4436095850 | 33.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 294 | Jun 26 2008 13:54:00 | 1 38SMB4305576171 | 33.22 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 295 | Jun 28 2008 15:16:00 | 1 38SMB4665190400 | 33.35 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 296 | Jun 29 2008 20:30:00 | 1 38SMB4547090199 | 33.35 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 WIA / 1 WIA / 1 WIA | UNITED STATES | CF |
| 297 | Jun 30 2008 09:35:00 | 1 38SMB3649393700 | 33.38 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | CIV |
| 298 | Jul 02 2008 10:20:00 | 1 38SMB5028586971 | 33.32 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 299 | Jul 05 2008 10:57:00 | 1 38SMB4829888028 | 33.33 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 300 | Jul 05 2008 16:52:00 | 1 38SMB3488590860 | 33.35 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |

| # | Date/Time | | Grid Reference | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Jul 06 2008 10:38:00 | 1 | 38SMB5134084460 | 33.3 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 302 | Jul 06 2008 17:10:00 | 1 | 38RNV9783437451 | 31.07 | 46.03 | Explosive Hazard | IED Explosion | Directional IED | | | CF |
| 303 | Jul 07 2008 15:27:00 | 1 | 38SMB4456396111 | 33.4 | 44.4 | Explosive Hazard | IED Found/Cleared | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 304 | Jul 07 2008 16:23:00 | 1 | 38SMB39179213 | 33.37 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 305 | Jul 09 2008 16:16:00 | 1 | 38SMB40630805 26 | 33.26 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 306 | Jul 10 2008 09:30:00 | 1 | 38SMB4271092570 | 33.37 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 307 | Jul 12 2008 07:49:00 | 1 | 38SMB4140677642 | 33.24 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 308 | Jul 16 2008 10:28:00 | 1 | 38SMB529008540 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 309 | Jul 17 2008 09:47:00 | 1 | 38SMB500386137 | 33.31 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 310 | Jul 18 2008 12:15:00 | 1 | 38SMB48739045 | 33.35 | 44.45 | Explosive Hazard | IED Explosion | | 1 WIA | UNITED STATES | CF |
| 311 | Jul 19 2008 07:12:00 | 1 | 38SMB5032086430 | 33.32 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 312 | Jul 20 2008 08:11:00 | 1 | 38SMB431695180 | 33.39 | 44.39 | Explosive Hazard | IED Explosion | Directional I D | | | |
| 313 | Jul 21 2008 08:49:00 | 1 | 38SMB58850 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 314 | Jul 22 2008 07:29:00 | 1 | 38SMB3815477983 | 33.24 | 44.34 | Explosive Hazard | IED Explosion | Di ectional IED | | | |
| 315 | Jul 22 2008 10:04:00 | 1 | 38SMB5269188308 | 33.33 | 44.49 | Explosive Hazard | IED Explosion | Dire tional IED | | | |
| 316 | Aug 01 2008 15:02:00 | 1 | 38RQV13279478 | 31.57 | 47.25 | Explosive Hazard | IED Explosion | Directional IED | 2 KIA | UNITED STATES | CF |
| 317 | Aug 03 2008 08:22:00 | 1 | 38RPV207330 | 31.02 | 46.26 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 318 | Aug 04 2008 09:35:00 | 1 | 38SMB50358497 | 33.3 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 319 | Aug 06 2008 10:17:00 | 1 | 38SMB4531396621 | 33.41 | 44.41 | Enemy Action | D ect Fre | Small Arms | 1 KIA | UNITED STATES | CF |
| 320 | Aug 08 2008 21:18:00 | 1 | 38SMB4590093930 | 33.38 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | ISF |
| 321 | Aug 10 2008 09:47:00 | 1 | 38SMB3680093190 | 38 38 | 44.32 | Explosive Haza d | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 322 | Aug 13 2008 10:10:00 | 1 | 38SMB37099437 | 33.39 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 323 | Aug 14 2008 11:20:00 | 1 | 38SMB4982785911 | 33.31 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 324 | Aug 15 2008 21:32:00 | 1 | 38SMB4592093970 | 33.38 | 44.4 | Explo ive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 325 | Aug 21 2008 09:19:00 | 1 | 38SMB4704891507 | 33.36 | 44.43 | plosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 326 | Aug 21 2008 16:02:00 | 2 | 38SMB0886086150 | 33.31 | 44 02 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CF |
| 327 | Aug 26 2008 20:00:00 | 1 | 38SMB4721095350 | 33.4 | 44.43 | | | | 1 KIA | UNITED STATES | CF |
| 328 | Aug 27 2008 08:30:00 | 1 | 38SMB4509289732 | 33.35 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 329 | Aug 28 2008 10:25:00 | 2 | 38SMB5276690086 | 33.35 | 44.49 | Explosive Hazard | IED Explosion | Improvised Explos | | UNITED STATES | CF |
| 330 | Aug 30 2008 00:35:00 | 1 | 38SMB3366088010 | 33.33 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 331 | Sep 03 2008 10:29:00 | 1 | 38SMB4399092910 | 33.37 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 332 | Sep 04 2008 09:09:00 | 1 | 38SMB4446375154 | 33.21 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |

| # | Date/Time | Ct | MGRS | Lat | Lon | Category | Event | Type | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | Sep 04 2008 12:15:00 | 1 | 38SMB5211086110 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CIV |
| 334 | Sep 09 2008 09:20:00 | 1 | 38SMB3485091890 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CIV |
| 335 | Sep 16 2008 13:10:00 | 1 | 38SMB4672997571 | 33.42 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 336 | Sep 24 2008 12:25:00 | 1 | 38SMB5526093990 | 33.38 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | ISF |
| 337 | Sep 26 2008 10:01:00 | 1 | 38SMC4624710716 | 33.53 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 338 | Sep 28 2008 18:07:00 | 1 | 38SMB4779398316 | 33.42 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 339 | Sep 30 2008 22:47:00 | 1 | 38SMB3256692405 | 33.37 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 1 W.. | TURKEY | CF |
| 340 | Oct 02 2008 21:15:00 | 1 | 38RQA0598006294 | 31.67 | 47.17 | Explosive Hazard | IED Explosion | Directional IED | 1 K/A | UNITED STATES | CF |
| 341 | Oct 05 2008 08:24:00 | 0 | 38RQU67468046 | 30.53 | 47.79 | Friendly Action | Cordon/Search | | 1 WIA | UNITED STATES | CF |
| 342 | Oct 05 2008 11:23:00 | 1 | 38SMB4420029814 | 32.8 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 343 | Oct 06 2008 12:30:00 | 1 | 38RPV8243789634 | 31.53 | 46.92 | Explosive Hazard | IED Explosion | Improvised Explos | 10 WIA | IRAQ | CIV |
| 344 | Oct 10 2008 08:25:00 | 1 | 38SMB4157277306 | 33.23 | 44.37 | Enemy Action | Direct Fire | Small Arms | 1 KIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| | | | | | | Friendly Action | Detain | Directional IED | 1 WIA | UNITED STATES | CF |
| 345 | Oct 11 2008 10:27:00 | 1 | 38RQV0693698768 | 31.61 | 47.18 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 346 | Oct 11 2008 11:53:00 | 1 | 38RQV84975089670 | 33.35 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 347 | Oct 13 2008 09:50:00 | 1 | 38SMB4864297275 | 33.41 | 44.45 | Enemy Action | Direct Fire | Small Arms | 1 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 348 | Oct 13 2008 20:24:00 | 1 | 38SMB4390096000 | 33.4 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 349 | Oct 14 2008 20:35:00 | 0 | 38RQA0040002481 | 31.84 | 47.12 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 350 | Oct 27 2008 08:42:00 | 1 | 38SMB5844381128 | 33.27 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | CIV |
| 351 | Oct 28 2008 15:31:00 | 1 | 38SMB5290285979 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | None Selected | CF |
| 352 | Oct 29 2008 15:09:00 | 1 | 38SMB84930934 | 32.62 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | None Selected | CF |
| | | | | | | | | | 1 WIA | None Selected | CF |
| 353 | Nov 01 2008 10:21:00 | 1 | 38RMA5840023520 | 31.85 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 354 | Nov 05 2008 09:38:00 | 2 | 38RQA033401010 | 31.71 | 47.15 | Explosive Hazard | IED Explosion | Directional IED | 2 KIA | IRAQ | ISF |
| | | | | | | | | | 1 WIA | IRAQ | CIV |
| 355 | Nov 06 2008 17:31:00 | 1 | 38SMB4836090640 | 33.35 | 44.44 | Enemy Action | Direct Fire | Small Arms | 1 KIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 356 | Nov 08 2008 12:05:00 | 1 | 38SMB4496693202 | 33.38 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 357 | Nov 09 2008 09:42:00 | 1 | 38RMA4538434946 | 31.95 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 358 | Nov 09 2008 10:38:00 | 1 | 38SMB040397 97540 | 33.42 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CIV |

| # | Date/Time | Count | Grid ID | Lat | Lon | Category | Type | Subtype | Casualties | Country | Affil. |
|---|-----------|-------|---------|-----|-----|----------|------|---------|-----------|---------|--------|
| 359 | Nov 10 2008 08:02:00 | 1 | 38SMB41889991469 | 33.36 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 5 KIA | IRAQ | CIV |
| 360 | Nov 19 2008 10:58:00 | 2 | 38SMB47772201963 | 32.55 | 44.44 | Explosive Hazard | IED Explosion | Vehicle-Borne IED | 35 WIA | IRAQ | CIV |
| 361 | Nov 21 2008 19:11:00 | 1 | 38SMB532978S425 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | ISF |
| 362 | Nov 22 2008 01:06:00 | 1 | 38SMC3574651121 | 33.9 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 363 | Nov 22 2008 12:38:00 | 2 | 38SMB4458227123 | 32.78 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 WI / 2 Wi / 1 IA | UNITED STATES | CF |
| 364 | Nov 23 2008 15:03:00 | 1 | 38SMB5452189284 | 33.34 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 365 | Nov 28 2008 09:27:00 | 1 | 38SMB4771091316 | 33.36 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 366 | Dec 07 2008 13:19:00 | 2 | 38SMB5476001060 | 32.55 | 44.52 | Explosive Hazard | IED Explosion | | 1 WIA | | CIV |
| 367 | Dec 07 2008 16:51:00 | 1 | 38SMB4432696322 | 33.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 368 | Dec 12 2008 12:23:00 | 1 | 38SMB4580093080 | 33.38 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 369 | Dec 19 2008 21:26:00 | 1 | 38SMB4897090220 | 33.35 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 370 | Dec 24 2008 21:50:00 | 1 | 38SMB3422385644 | 33.31 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 371 | Dec 28 2008 14:28:00 | 1 | 38SMB4815090950 | 33.36 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 372 | Dec 29 2008 16:45:00 | 1 | 38SMB4422095800 | 33.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | ISF |
| 1 | Jan 05 2010 17:32:00 | 0 | 38SMC4618110483 | 33.53 | 44.42 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 2 | Jan 05 2010 17:37:00 | 0 | 38RPU5154993776 | 30.67 | 46.58 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CIV |
| 3 | Jan 09 2010 21:22:00 | 0 | 38SLB8410096106 | 33.4 | 43.75 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 4 | Jan 10 2010 21:11:00 | 1 | 38SMB5290084100 | 33.29 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 5 | Jan 11 2010 00:59:00 | 1 | 38SMB4169096380 | 33.41 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 6 | Jan 11 2010 01:35:00 | 0 | 38SMB4199996252 | 33.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 7 | Jan 13 2010 01:53:00 | 0 | 38SMC5510145647 | 33.85 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 8 | Jan 17 2010 09:30:00 | 0 | 38SNA4671498851 | 32.53 | 45.5 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | CIV |
| 9 | Jan 19 2010 02:30:00 | 0 | 38SMB4290296151 | 33.4 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | CIV |
| 10 | Jan 20 2010 07:49:00 | 1 | 38SMB5077030930 | 32.82 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 11 | Jan 23 2010 11:28:00 | 0 | 38SMB4260095400 | 33.4 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 12 | Jan 25 2010 13:33:00 | 0 | 38SMB4527793890 | 33.38 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 13 | Jan 26 2010 11:45:00 | 1 | 38RQA0107829138 | 31.88 | 47.13 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 14 | Jan 26 2010 22:23:00 | 1 | 38SMB5418884747 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 15 | Jan 27 2010 21:50:00 | 1 | 38SMB5500091900 | 33.37 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 16 | Jan 29 2010 11:50:00 | 0 | 38SMB4276594933 | 33.39 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | ISF |
| 17 | Jan 31 2010 23:04:00 | 1 | 38SMB33670876680 | 33.33 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 18 | Jan 31 2010 23:23:00 | 0 | 38SMB4757695755 | 3.4 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 19 | Feb 01 2010 03:07:00 | 0 | 38SMB4576967831 | 33.41 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 20 | Feb 03 2010 16:30:00 | 1 | 38RPA8682105480 | 31.67 | 46.97 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 21 | Feb 07 2010 20:30:00 | 1 | 38SMB3499089430 | 33.34 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 6 WIA | UNITED STATES | CF |
| 22 | Feb 12 2010 08:10:00 | 0 | 38SMC5657044430 | 33.84 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 23 | Feb 13 2010 11:20:00 | 0 | 38SMB3870365755 | 33.13 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |

| # | Date / Time | Ct | Grid | Lat | Lon | Category | Event | Attack Type | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Feb 14 2010 12:33:00 | 1 | 38RQU7477183097 | 30.55 | 47.86 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 25 | Feb 16 2010 00:35:00 | 1 | 38SMB5224086690 | 33.32 | 44.49 | Enemy Action | Direct Fire | Small Arms | 1 WIA | | |
| 26 | Feb 16 2010 13:50:00 | 0 | 38RPV1462033086 | 31.03 | 46.2 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 27 | Feb 17 2010 16:05:00 | 0 | 38SMC4268005920 | 33.49 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | 1 None Selected | IRAQ | CF |
| 28 | Feb 18 2010 01:54:00 | 1 | 38SMB5590483060 | 33.29 | 44.53 | Explosive Hazard | IED Explosion | | 1 WIA | UNITED STATES | CF |
| 29 | Feb 19 2010 09:20:00 | 0 | 38SMC4985629247 | 33.7 | 44.46 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 30 | Feb 23 2010 21:50:00 | 1 | 38SMB5474514054 | 32.66 | 44.52 | Enemy Action | Direct Fire | Small Arms | | | |
| 31 | Feb 24 2010 23:05:00 | 0 | 38SMB5489693 | 33.41 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 32 | Feb 25 2010 11:20:00 | 1 | 38RQU6077067841 | 30.41 | 47.71 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 33 | Feb 25 2010 12:05:00 | 1 | 38RQA1487908638 | 31.69 | 47.27 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 34 | Feb 25 2010 21:25:00 | 1 | 38RNA1886822357 | 31.84 | 45.2 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 KIA | UNITED STATES / IRAQ | CF / ISF |
| 35 | Mar 03 2010 09:18:00 | 1 | 38SMC2980304538 | 33.48 | 44.24 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | ISF |
| 36 | Mar 03 2010 11:28:00 | 0 | 38SMB4402978469 | 33.24 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 37 | Mar 07 2010 11:54:00 | 0 | 38SMB2850042500 | 32.92 | 44.24 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 1 KIA | IRAQ / IRAQ | CIV |
| 38 | Mar 10 2010 12:17:00 | 1 | 38SMC4453013550 | 33.56 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA / 2 WIA | UNITED STATES / UNITED STATES | CF / CF |
| 39 | Mar 11 2010 01:01:00 | 1 | 38SMD5390054700 | 34.83 | 44.5 | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 40 | Mar 11 2010 12:58:00 | 1 | 38SMB4670091100 | 33.36 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CIV |
| 41 | Mar 12 2010 08:19:00 | 1 | 38RPA008272 | 31.88 | 46.07 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 42 | Mar 14 2010 22:30:00 | 1 | 38SMB4817996403 | 33.41 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 43 | Mar 14 2010 22:37:00 | 0 | 38SMB1632381862 | 33.27 | 44.1 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 44 | Mar 16 2010 10:01:00 | 0 | 38SMC2830204122 | 33.47 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 45 | Mar 16 2010 11:28:00 | 1 | 38SMB8339872886 5 | 32.8 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 46 | Mar 17 2010 22:00:00 | 0 | 38SMC5514045430 | 33.85 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 47 | Mar 20 2010 11:04:00 | 1 | 38SMB4690079900 | 33.42 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 48 | Mar 20 2010 21:02:00 | 1 | 38SMB6903092048 | 33.37 | 44.67 | Friendly Action / Explosive Hazard | Detain / IED Explosion | Directional IED | | | |
| 49 | Mar 22 2010 23:57:00 | 1 | 38SMA2679746910 | 32.06 | 45.28 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 50 | Mar 23 2010 23:27:00 | 0 | 38SMC4295012270 | 33.55 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 51 | Mar 24 2010 02:40:00 | 0 | 38SMB1699480923 | 33.26 | 44.11 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 52 | Mar 24 2010 23:35:00 | 0 | 38SMB4689842 9 | 33.3 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 53 | Mar 28 2010 16:45:00 | 0 | 38SMB3500086600 | 33.32 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | ISF |
| 54 | Mar 28 2010 22:36:00 | 1 | 38SMB4511322702 | 32.74 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 55 | Mar 29 2010 22:35:00 | 0 | 38SMB5321878814 | 33.25 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 56 | Apr 01 2010 01:50:00 | 1 | 38SMC4953046390 | 33.86 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 57 | Apr 02 2010 23:27:00 | 0 | 38SMB4725195408 | 33.4 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 58 | Apr 04 2010 01:33:00 | 1 | 38SMB3490590646 | 33.35 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 59 | Apr 06 2010 08:15:00 | 0 | 38SMC2890018400 | 33.6 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | ISF |

| # | Date | Flag | Grid | X | Y | Category | IED Found/Cleared | Type | Casualties | Country | Force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | Apr 08 2010 21:24:00 | 0 | 38SLB8342096130 | 33.4 | 43.75 | Explosive Hazard | IED Explosion | Improvised Explos | 1 | IRAQ | CF |
| 61 | Apr 08 2010 23:30:00 | 0 | 38SMC5148046169 | 33.85 | 44.48 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | | CIV |
| 62 | Apr 09 2010 03:06:00 | 0 | 38SMB4150077600 | 33.24 | 44.37 | Friendly Action | Arrest | Directional IED | | | |
| 63 | Apr 10 2010 21:09:00 | 1 | 38SMB4464924902 | 32.76 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 64 | Apr 12 2010 03:39:00 | 1 | 38SMA797835 | 32.39 | 44.78 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 65 | Apr 12 2010 10:45:00 | 1 | 38RPU4633793385 | 30.66 | 46.53 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CIV |
| 66 | Apr 21 2010 22:55:00 | 1 | 38SMB4550095500 | 33.4 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 1 W. | UNITED STATES | CF |
| 67 | Apr 22 2010 07:36:00 | 0 | 38SMC5832243636 | 33.83 | 44.55 | Explosive Hazard | IED Explosion | Directional IED | 1 WI | UNITED STATES | CF |
| 68 | Apr 22 2010 21:08:00 | 0 | 38SMB2984891759 | 33.36 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 69 | Apr 25 2010 17:45:00 | 0 | 38SMC4279424738 | 33.66 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 70 | Apr 25 2010 20:30:00 | 1 | 38SMC3090002100 | 33.46 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 71 | Apr 25 2010 21:14:00 | 1 | 38RNA1978021820 | 33.83 | 45.21 | Explosive Hazard | IED Explosion | Directional ED | | | |
| 72 | Apr 26 2010 00:05:00 | 0 | 38RPV068943 | 31.58 | 46.13 | Explosive Hazard | IED Explosion | Directional I D | | | |
| 73 | Apr 26 2010 13:56:00 | 0 | 38SMB4537878857 | 33.25 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 74 | Apr 26 2010 20:35:00 | 1 | 38SMB8460093800 | 33.38 | 44.3 ; 44.52 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA ; 3 WIA ; 1 KIA | UNITED STATES ; UNITED STATES ; IRAQ | CF ; CF ; CIV |
| 75 | Apr 27 2010 08:40:00 | 0 | 38SMC5539550799 | 33.9 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 76 | Apr 27 2010 21:53:00 | 0 | 38SMB8477087870 | 33.33 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 77 | Apr 28 2010 00:05:00 | 0 | 38RNV4071196198 | 31.6 | 45.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 78 | Apr 28 2010 16:43:00 | 0 | 38SMB4745395588 | 33.4 | 44.43 | Explosive Hazard | IED Exposion | Directional IED | | | |
| 79 | Apr 28 2010 22:19:00 | 1 | 38SMB3544395581 | 33.4 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA ; 1 WIA ; 1 WIA | UNITED STATES | CF ; CF ; CF |
| 80 | Apr 29 2010 22:30:00 | 0 | 38SMB4346195938 | 33.4 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 81 | Apr 29 2010 22:37:00 | 1 | 38SMB3742089930 | 33.34 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 82 | May 01 2010 08:08:00 | 0 | 38SMC87706658872 | 33.97 | 44.86 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 83 | May 01 2010 08:10:00 | 1 | 38RQU5924478701 | 30.51 | 47.7 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 84 | May 03 2010 18:10:00 | 0 | 38SPA7340098800 | 32.51 | 46.85 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 85 | May 05 2010 21:55:00 | 1 | 38SMB5400078000 | 33.24 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 86 | May 07 2010 23:20:00 | 1 | 38SMB4173696488 | 33.41 | 44.3 | Explosive Hazard | IED False | Directional IED | | | |
| 87 | May 08 2010 13:31:00 | 1 | 38RQU4696059300 | 30.34 | 47.57 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CF |
| 88 | May 10 2010 14:44:00 | 1 | 38SMB6977833507 | 32.84 | 44.68 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 89 | May 11 2010 00:53:00 | 1 | 38SMB6352082270 | 33.28 | 44.61 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 90 | May 13 2010 01:05:00 | 0 | 38SMB4165575747 | 33.22 | 44.37 | Friendly Action | Detain | Directional IED | | | |
| 91 | May 15 2010 09:48:00 | 0 | 38RQU684438285 | 30.55 | 47.8 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 92 | May 16 2010 02:15:00 | 1 | 38SMB5476513259 | 32.66 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 93 | May 22 2010 20:52:00 | 1 | 38SMB3270028000 | 32.79 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 94 | May 23 2010 00:01:00 | 0 | 38SMC5674544283 | 33.84 | 44.53 | Explosive Hazard | IED False | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 95 | May 23 2010 21:33:00 | 1 | 38RPV2126535717 | 31.05 | 46.27 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |

| # | Date/Time | Flag | ID | Coord1 | Coord2 | Category | Event | Type | Casualties | Country | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | May 24 2010 02:05:00 | 1 | 38SNA2480296972 | 32.51 | 45 26 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 97 | May 25 2010 22:38:00 | 0 | 38SMB3040691774 | 33.36 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 98 | May 26 2010 11:00:00 | 0 | 38RPUS703891726 | 30.65 | 46.64 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | | CF |
| 99 | May 28 2010 23:56:00 | 0 | 38SME2164021060 | 35.43 | 44.14 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | | CF |
| 100 | May 29 2010 09:41:00 | 1 | 38SMC3160701215 | 33.45 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 101 | Jun 04 2010 23:25:00 | 1 | 38RPA69662596 | 31.86 | 46.79 | Explosive Hazard | IED Explosion | Directional IED | | | CF |
| 102 | Jun 05 2010 09:30:00 | 0 | 38RQU6950081400 | 30.53 | 47.81 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 103 | Jun 05 2010 16:24:00 | 1 | 38SMB83583094730 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | | | CF |
| 104 | Jun 06 2010 08:54:00 | 1 | 38SMC3219000376 | 33.44 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 105 | Jun 07 2010 02:20:00 | 1 | 38SNA0055448547 | 32.07 | 45.01 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 106 | Jun 08 2010 00:10:00 | 1 | 38SLF3025615608 | 36.27 | 43.11 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 107 | Jun 09 2010 19:55:00 | 0 | 38SMB4060064100 | 33.11 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | INDIA | CIV |
| 108 | Jun 09 2010 22:22:00 | 0 | 38SMC2884117016 | 33.59 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 109 | Jun 09 2010 23:26:00 | 1 | 38SMC2893819339 | 33 61 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 110 | Jun 10 2010 11:00:00 | 0 | 38SMC2902006877 | 33.5 | 44.24 | Explosive Hazard | IED Explosion | Directional IED | | IRAQ | ISF |
| 111 | Jun 12 2010 09:29:00 | 1 | 38SMC3170301071 | 33.45 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 112 | Jun 13 2010 00:45:00 | 0 | 38SMB1025084110 | 33.29 | 44.04 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 113 | Jun 13 2010 11:45:00 | 1 | 38SMB834772680 | 32.78 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 114 | Jun 17 2010 09:25:00 | 0 | 38SMB3594094540 | 33.39 | 44.31 | Friendly Action | Detain | | 3 KIA | IRAQ | CIV |
| 115 | Jun 18 2010 10:05:00 | 0 | 38SMB0950085700 | 33.31 | 44.03 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | | CIV |
| 116 | Jun 21 2010 08:32:00 | 0 | 38RQU5922078750 | 30.51 | 47.7 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | | |
| 117 | Jun 21 2010 02:13:00 | 1 | 38RPU3235898838 | 30.72 | 46 38 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | PAKISTAN | |
| 118 | Jun 24 2010 14:53:00 | 0 | 38RQV3569825698 | 30.94 | 47.47 | Explosive Hazard | IED Explosion | Directional IED | 4 WIA | UNITED STATES | CF |
| 119 | Jun 25 2010 22:38:00 | 0 | 38RQU6523683957 | 30.56 | 47.77 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 120 | Jun 26 2010 15:47:00 | 0 | 38SMC2139957768 | 33.96 | 44.15 | Explosive Hazard | IED Explosion | Directional IED | | | CF |
| 121 | Jun 27 2010 11:00:00 | 1 | 38SNB1699527352 | 32.78 | 45.18 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 122 | Jul 02 2010 20:33:00 | 0 | 38RQU6480781591 | 30.54 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 123 | Jul 03 2010 14:33:00 | 1 | 38RQU709932932 | 30.1 | 47.77 | Friendly Action | Detain | | 6 WIA | UNITED STATES | CF |
| 124 | Jul 03 2010 14:58:00 | 0 | 38RQU4672059570 | 30.34 | 47.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CF |
| 125 | Jul 05 2010 01:55:00 | 1 | 38SMA6407896703 | 32.51 | 44 62 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 126 | Jul 05 2010 07:19:00 | 0 | 38SMC8601557204 | 33.96 | 44.85 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 127 | Jul 05 2010 21:34:00 | 0 | 38RPU4382292654 | 30.66 | 46.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 128 | Jul 09 2010 09:37:00 | 0 | 38RQU6435078070 | 30.51 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 129 | Jul 12 2010 00:17:00 | 1 | 38SMB38217810 | 33.24 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 130 | Jul 12 2010 09:10:00 | 0 | 38SMB1027885577 | 33.31 | 44.04 | Explosive Hazard | IED False | Directional IED | 5 WIA | IRAQ | ISF |
| 131 | Jul 12 2010 11:00:00 | 0 | 38RQU7041185992 | 30.58 | 47 82 | Explosive Hazard | IED Explosion | Directional IED | | IRAQ | CIV |
| 132 | Jul 14 2010 11:20:00 | 1 | 38SMB3490587820 | 33.33 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | IRAQ | CIV |
| 133 | Jul 14 2010 21:21:00 | 1 | 38SMB3529095730 | 33.4 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | CIV |
| 134 | Jul 17 2010 22:32:00 | 1 | 38SMB4169874425 | 33.21 | 44.37 | Explosive Hazard | IED False | Directional IED | 1 WIA | UNITED STATES | CF |
| 135 | Jul 18 2010 22:50:00 | 1 | 38SNA0284444823 | 32.04 | 45.03 | Explosive Hazard | IED Explosion | Directional IED | | | CF |

| # | Date/Time | | MGRS | Lat | Lon | Category | Event | Type | Casualty | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Jul 20 2010 02:20:00 | 1 | 38SMB5559883428 | 33.29 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | UNITED STATES | CF |
| 137 | Jul 21 2010 07:37:00 | 0 | 38SMC9392058896 | 33.97 | 44.93 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 138 | Jul 21 2010 23:45:00 | 1 | 38SMC4237903373 | 33.47 | 44.38 | Explosive Hazard | Explosion | Directional IED | 1 KIA | IRAQ | ISF |
| 139 | Jul 23 2010 07:27:00 | 1 | 38RQU640689 | 30.42 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | | |
| 140 | Jul 24 2010 23:15:00 | 1 | 38SMB5481415804 | 32.68 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 141 | Jul 25 2010 16:32:00 | 0 | 38SMC4945347122 | 33.86 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 142 | Aug 01 2010 18:00:00 | 1 | 38SMB4067277597 | 33.24 | 44.36 | Explosive Hazard | IED False | Directional IED | | | |
| 143 | Aug 01 2010 22:31:00 | 0 | 38SMB5305484163 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WI | UNITED STATES | CF |
| 144 | Aug 02 2010 22:18:00 | 1 | 38SMB6803284965 | 33.3 | 44.66 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 145 | Aug 04 2010 10:25:00 | 1 | 38RMA6366437448 | 31.97 | 44.62 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 146 | Aug 08 2010 21:54:00 | 1 | 38RQU6539084910 | 30.57 | 47.77 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 147 | Aug 09 2010 22:31:00 | 1 | 38SMB3495889885 | 33.35 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 148 | Aug 10 2010 20:45:00 | 1 | 38SMB5281884102 | 33.29 | 44.49 | Explosive Hazard | IED Explosion | Directional ED | | | |
| 149 | Aug 10 2010 23:05:00 | 0 | 38SMB3534094960 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Directional I D | | | |
| 150 | Aug 11 2010 21:47:00 | 1 | 38SMB1683181110 | 33.27 | 44.11 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 151 | Aug 12 2010 01:47:00 | 1 | 38SMB5074845259 | 32.94 | 44.47 | Explosive Hazard | IED Explosion | Improvised Explos / Dire tional Explos | 4 WIA | IRAQ | ISF |
| 152 | Aug 13 2010 22:45:00 | 1 | 38SMB3480094200 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Improvised Explos | 5 WIA | UNITED STATES | CF |
| 153 | Aug 18 2010 21:44:00 | 1 | 38SMB3419897777 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 154 | Aug 21 2010 19:31:00 | 1 | 38RQU6490083900 | 30.56 | 47.76 | Explosive Hazard | IED Explosio | Directional IED | | | |
| 155 | Aug 23 2010 11:34:00 | 1 | 38RMA3995038180 | 31.98 | 44.36 | Explosive Hazard | IED Exposion | Directional IED | | | |
| 156 | Aug 24 2010 11:05:00 | 1 | 38RQU6397073830 | 30.47 | 44.75 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CIV |
| 157 | Aug 26 2010 23:30:00 | 0 | 38SMB3546595566 | 33.4 | 44.31 | Explosive Hazar | IED Found/Cleared | Directional IED | | | |
| 158 | Aug 27 2010 20:48:00 | 1 | 38SMA6931961239 | 32.19 | 44.96 | Explosive Haza d | IED Explosion | Directional IED | | | |
| 159 | Aug 28 2010 09:15:00 | 1 | 38RQU6365682366 | 30.54 | 47.75 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 160 | Aug 29 2010 01:38:00 | 1 | 38SMB5422084760 | 33.3 | 44.51 | Explosiv Hazard | IED Explosion | Directional IED | | | |
| 161 | Aug 29 2010 22:24:00 | 1 | 38SMC3079802662 | 33.46 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 162 | Aug 30 2010 21:44:00 | 1 | 38RPU4453192776 | 30.66 | 46.51 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | EGYPT | CF |
| 163 | Aug 31 2010 00:30:00 | 1 | 38SMB5482515792 | 32.68 | 44.52 | Friendly Action | Detain | Directional IED | 1 WIA | UNITED STATES | CF |
| 164 | Sep 01 2010 00:07:00 | 0 | 38SMC4059048500 | 33 88 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 165 | Sep 02 2010 22:10:00 | 1 | 38SMB4085162052 | 33.1 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 166 | Sep 05 2010 10:00:00 | 1 | 38SMB4116275700 | 33.22 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 167 | Sep 05 2010 12:55:00 | 1 | 38RPV1802433676 | 31.03 | 46.24 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 168 | Sep 13 2010 21:00:00 | 1 | 38RQA0733500790 | 31.62 | 47.19 | Explosive Hazard | IED Explosion | Directional IED | 6 WIA | UNITED STATES | CF |
| 169 | Sep 15 2010 09:50:00 | 0 | 38RMB1950014170 | 32.66 | 44.14 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 170 | Sep 19 2010 23:11:00 | 1 | 38RMB3431297562 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 171 | Sep 21 2010 12:10:00 | 1 | 38RPV1804934953 | 31.04 | 46.24 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 172 | Oct 02 2010 21:17:00 | 0 | 38SMB3491590414 | 33.35 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 173 | Oct 05 2010 09:37:00 | 0 | 38SMA7988783478 | 32.39 | 44.79 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 174 | Oct 08 2010 23:43:00 | 1 | 38SMB5586083170 | 33.29 | 44.53 | Explosive Hazard | IED Explosion | Directional IED | 6 WIA | UNITED STATES | CF |
| 175 | Oct 10 2010 18:55:00 | 1 | 38RNV5444785926 | 31.51 | 45.57 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 176 | Oct 11 2010 09:58:00 | 0 | 38SMB4777087450 | 33.32 | 44.44 | Explosive Hazard | IED Explosion | Directional IED | | | |

| # | Date / Time | Flag | Grid Code | Lat | Lon | Category | Event | Type | Casualty | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | Oct 11 2010 12:13:00 | 0 | 38SMC8027845288 | 33.85 | 44.79 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 178 | Oct 14 2010 00:21:00 | 0 | 38SMB352209480 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 179 | Oct 16 2010 22:43:00 | 1 | 38SMC3072602842 | 33.46 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 180 | Oct 18 2010 10:45:00 | 0 | 38SMB4330064800 | 33.12 | 44.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Friendly Action | Detain | | | | |
| 181 | Oct 18 2010 22:28:00 | 1 | 38SMB5390184846 | 33.3 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 182 | Oct 21 2010 10:25:00 | 1 | 38SMB4488823477 | 32.75 | 44.41 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 183 | Oct 26 2010 08:27:00 | 1 | 38RQU6989686931 | 30.58 | 47.81 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 184 | Oct 27 2010 20:55:00 | 0 | 38SMB3303698961 | 33.43 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 185 | Oct 29 2010 20:56:00 | 0 | 38SMB3470292493 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 186 | Nov 03 2010 09:15:00 | 1 | 38RQU7197174078 | 30.47 | 47.83 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 187 | Nov 06 2010 12:54:00 | 1 | 38RPU4612993539 | 30.67 | 46.53 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | PAKISTAN | CIV |
| 188 | Nov 08 2010 09:06:00 | 1 | 38SMB4392015940 | 32.68 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 189 | Nov 08 2010 21:20:00 | 0 | 38SNA0265045150 | 32.04 | 45.03 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 190 | Nov 08 2010 22:18:00 | 1 | 38SMB3280499280 | 33.43 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | IRAQ | CF |
| 191 | Nov 10 2010 10:28:00 | 0 | 38SMA4324372816 | 32.29 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 192 | Nov 10 2010 21:50:00 | 1 | 38SMB5284085880 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 193 | Nov 11 2010 10:52:00 | 1 | 38RPU3751495323 | 30.68 | 46.44 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | INDONESIA | CF |
| 194 | Nov 13 2010 21:20:00 | 1 | 38SMD2269098748 | 35.23 | 44.15 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 195 | Nov 15 2010 01:13:00 | 0 | 38SMB3502894550 | 33.39 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 196 | Nov 15 2010 12:23:00 | 1 | 38SMC0408459048 | 33.97 | 44.94 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 197 | Nov 15 2010 18:38:00 | 1 | 38RPU3287098390 | 30.71 | 46.39 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 198 | Nov 16 2010 13:35:00 | 1 | 38SMB5585594621 | 33.39 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 3 WIA | UNITED STATES | CF |
| 199 | Nov 18 2010 00:46:00 | 1 | 38SMB3202958590 | 33.4 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 200 | Nov 23 2010 07:46:00 | 0 | 38SMC6854038680 | 33.79 | 44.66 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 201 | Nov 23 2010 21:01:00 | 1 | 38SMB3510095880 | 33.4 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 202 | Nov 24 2010 21:52:00 | 1 | 38SMB3633328044 | 32.79 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 203 | Nov 26 2010 12:19:00 | 1 | 38SMB2455119675 | 32.71 | 44.19 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 204 | Nov 27 2010 22:30:00 | 1 | 38SMB3480391680 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 205 | Nov 30 2010 15:49:00 | 1 | 38SMB2109314673 | 32.67 | 44.16 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 206 | Dec 01 2010 21:36:00 | 1 | 38SMB5294585750 | 33.31 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 207 | Dec 02 2010 08:35:00 | 0 | 38RPV2029115582 | 30.87 | 46.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 208 | Dec 03 2010 03:09:00 | 0 | 38SMB3460093800 | 33.38 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 209 | Dec 04 2010 13:21:00 | 1 | 38RQU5501547491 | 30.23 | 47.6 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 210 | Dec 06 2010 08:22:00 | 1 | 38RQU5903467610 | 30.41 | 47.7 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 211 | Dec 06 2010 22:00:00 | 0 | 38RQU1659890904 | 31.53 | 47.28 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 212 | Dec 16 2010 01:05:00 | 1 | 38SLE1989063591 | 35.8 | 43.01 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 213 | Dec 19 2010 01:40:00 | 0 | 38SMB5351485216 | 33.31 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 214 | Dec 23 2010 21:00:00 | 0 | 38SMB3373798333 | 33.42 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | ISF |
| 215 | Dec 27 2010 09:08:00 | 1 | 38RQU61755805 | 30.53 | 47.73 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 216 | Dec 27 2010 21:55:00 | 0 | 38SMB4172074750 | 33.21 | 44.37 | Enemy Action | Direct Fire | Small Arms | 1 WIA | UNITED STATES | CF |
| 217 | Dec 28 2010 09:14:00 | 1 | 38SMA3425046750 | 32.06 | 44.3 | Enemy Action | Direct Fire | Small Arms | | | |
| 218 | Dec 28 2010 12:57:00 | 0 | 38SMB3763092130 | 33.37 | 44.33 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 219 | Dec 29 2010 18:18:00 | 1 | 38SMB3274428071 | 32.79 | 44.28 | Enemy Action | Direct Fire | Small Arms | 1 KIA | UNITED STATES | CF |
| 220 | Dec 30 2010 00:04:00 | 0 | 38SMB4170075300 | 33.22 | 44.37 | Friendly Action | Small Unit Actions | Directional IED | 1 KIA | UNITED STATES | CF |

| # | Date | Flag | ID | Lat | Long | Category | Event | Method | Casualty | Country | Affiliation |
|---|------|------|-----|-----|------|----------|-------|--------|----------|---------|-------------|
| 1 | Jan 02 2011 20:28:00 | 0 | 38SMC3071202848 | 33.46 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 2 | Jan 03 2011 06:37:00 | 1 | 38RQA0386509269 | 31.7 | 47.15 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 3 | Jan 03 2011 07:37:00 | 0 | 38SMC8412054589 | 33.93 | 44.83 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 4 | Jan 03 2011 12:15:00 | 1 | 38RQU6193380730 | 30.53 | 47.73 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 5 | Jan 03 2011 15:42:00 | 1 | 38RMA5220029700 | 31.9 | 44.49 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 6 | Jan 04 2011 00:37:00 | 0 | 38SMB3481090010 | 33.35 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 7 | Jan 04 2011 01:15:00 | 0 | 38SMC3137037236 | 33.77 | 44.26 | Explosive Hazard | IED Explosion | Improvised Explos | 1 WIA | UNITED STATES | CF |
| 8 | Jan 04 2011 15:31:00 | 0 | 38SMB1622517027 | 32.69 | 44.11 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 9 | Jan 05 2011 10:10:00 | 0 | 38RPU4092492970 | 30.66 | 46.47 | Explosive Hazard | IED Found/Cleared | | | | |
| 10 | Jan 05 2011 23:24:00 | 0 | 38SMB3473092298 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 11 | Jan 13 2011 12:21:00 | 0 | 38SMB1833708908 | 32.61 | 44.13 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 12 | Jan 17 2011 20:25:00 | 0 | 38SMC3048903029 | 33.46 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 13 | Jan 17 2011 23:30:00 | 0 | 38SMB1697280917 | 33.26 | 44.11 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 14 | Jan 23 2011 04:08:00 | 0 | 38SLF3012915291 | 36.27 | 43.11 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 15 | Jan 04 2011 13:31:00 | 0 | 38SLF4823210225 | 36.22 | 43.31 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 16 | Feb 05 2011 00:59:00 | 0 | 38SMB4238065230 | 33.12 | 44.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 17 | Feb 06 2011 13:06:00 | 0 | 38SLC8608489685 | 34.24 | 43.76 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 18 | Feb 07 2011 20:34:00 | 0 | 38SMB3246009730 | 33.43 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 19 | Feb 14 2011 05:50:00 | 0 | 38SLF2993714641 | 36.26 | 43.11 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 20 | Feb 15 2011 14:54:00 | 0 | 38SMB3091869229 | 33.16 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 21 | Feb 16 2011 22:08:00 | 0 | 38SMB5390088800 | 33.34 | 44.45 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 22 | Feb 17 2011 22:34:00 | 0 | 38SMB3473392338 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 23 | Feb 18 2011 23:17:00 | 1 | 38SMA9842256428 | 32.14 | 44.98 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 24 | Feb 18 2011 23:35:00 | 0 | 38SMB2333487615 | 33.32 | 44.18 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 25 | Feb 21 2011 10:04:00 | 0 | 38RQU6009079570 | 30.52 | 47.71 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 26 | Feb 21 2011 17:39:00 | 1 | 38SMB65238505 | 33.3 | 44.63 | Enemy Action | Direct Fire | Small Arms | | | |
| 27 | Feb 21 2011 23:19:00 | 0 | 38RPV1631417602 | 30.89 | 46.22 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 28 | Feb 23 2011 01:57:00 | 0 | 38SMB3475891943 | 33.36 | 44.3 | Enemy Action | Direct Fire | RPG | | | |
| 29 | Feb 24 2011 13:45:00 | 1 | 38SMB2588920303 | 32.72 | 44.2 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 30 | Feb 24 2011 17:15:00 | 1 | 38RMA8999537447 | 31.97 | 44.89 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 31 | Feb 28 2011 20:19:00 | 1 | 38SMB5267990117 | 33.35 | 44.49 | Friendly Action | Detain | Directional IED | | | |
| 32 | Mar 02 2011 08:45:00 | 1 | 38SMA3430346487 | 32.05 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 33 | Mar 02 2011 09:39:00 | 1 | 38SMB4031165683 | 33.13 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 34 | Mar 08 2011 21:57:00 | 1 | 38SMB531009060 | 33.35 | 44.5 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 35 | Mar 09 2011 12:20:00 | 0 | 38SMA5417178333 | 32.34 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 36 | Mar 12 2011 01:23:00 | 0 | 38SMA4175375004 | 33.21 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 37 | Mar 13 2011 21:54:00 | 0 | 38SMC2928006141 | 33.49 | 44.24 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 38 | Mar 21 2011 01:44:00 | 1 | 38RNV5327585085 | 31.5 | 45.56 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | TURKEY | CIV |
| 39 | Mar 21 2011 10:00:00 | 1 | 38SMB3570083700 | 33.29 | 44.31 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 40 | Mar 25 2011 02:40:00 | 0 | 38RNA8402127943 | 31.88 | 45.89 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 41 | Mar 27 2011 18:30:00 | 0 | 38SMB5029948638 | 32.97 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 42 | Mar 29 2011 23:00:00 | 0 | 38SMA9717660241 | 32.18 | 44.97 | Explosive Hazard | IED Explosion | Directional IED | | | |

| No. | Date/Time | Qty | Grid | Lat | Lon | Category | Event | Type | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | Apr 01 2011 00:21:00 | 1 | 38RQA0267525642 | 31.85 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | | | Directional IED | | | |
| | | | | | | | | Improvised Explos | | | |
| 44 | Apr 02 2011 23:20:00 | 1 | 38RPV1472033186 | 33.81 | 44.26 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 45 | Apr 04 2011 13:29:00 | 1 | 38RMV1472033186 | 33.03 | 46.2 | Explosive Hazard | IED Found/Cleared | Improvised Explos | | | |
| 46 | Apr 05 2011 10:02:00 | 1 | 38RMA9731238379 | 31.98 | 44.97 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 47 | Apr 05 2011 10:17:00 | 0 | 38RQA0269721054 | 31.81 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | | CIV |
| 48 | Apr 07 2011 20:34:00 | 1 | 38SMB5476714222 | 32.66 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 49 | Apr 08 2011 04:40:00 | 1 | 38SKC7635845734 | 33.83 | 42.58 | Explosive Hazard | IED Explosion | Directional IED | 1 WI | UNITED STATES | CF |
| 50 | Apr 11 2011 10:50:00 | 1 | 38SMC3139745826 | 33.85 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 51 | Apr 13 2011 13:50:00 | 1 | 38SMB3480191751 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 52 | Apr 14 2011 08:25:00 | 1 | 38SMB4842001346 | 32.55 | 44.45 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 53 | Apr 14 2011 23:36:00 | 1 | 38SMC3215243690 | 33.83 | 44.27 | Explosive Hazard / Enemy Action | IED Explosion / Direct Fire | Directional IED | 1 WIA | UNITED STATES | CF |
| 54 | Apr 15 2011 08:40:00 | 1 | 38SMA8363780336 | 32.36 | 44.83 | Explosive Hazard | IED Explosion | Small Arms | 1 WIA | UNITED STATES | CF |
| 55 | Apr 19 2011 12:17:00 | 1 | 38RQA0247020305 | 31.8 | 47.14 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 56 | Apr 19 2011 18:21:00 | 1 | 38SMB3447128113 | 32.79 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 57 | Apr 22 2011 14:26:00 | 1 | 38SMB5907104109 | 32.57 | 45.63 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 58 | Apr 23 2011 09:15:00 | 1 | 38SMB2809071540 | 33.18 | 44.23 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 59 | Apr 23 2011 21:20:00 | 1 | 38RMA5030031100 | 31.91 | 44.47 | Friendly Action | Detain | Directional IED | 1 WIA | UNITED STATES | CF |
| 60 | Apr 26 2011 09:20:00 | 1 | 38SMC1583261780 | 33.99 | 44.09 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 61 | Apr 28 2011 18:37:00 | 1 | 38RPA5180716251 | 31.77 | 46.6 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 62 | Apr 29 2011 10:26:00 | 1 | 38RPU5155293881 | 30.67 | 46.58 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 63 | Apr 30 2011 09:20:00 | 1 | 38SMC0546667592 | 34.04 | 43.98 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 64 | May 03 2011 09:29:00 | 1 | 38SME3829112862 | 35.36 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Found/Cleared | Improvised Explos | | | |
| 65 | May 03 2011 10:00:00 | 1 | 38SMC1978401988 | 33.45 | 44.1 | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| 66 | May 03 2011 10:40:00 | 1 | 38SMB3851588480 | 33.33 | 44.34 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 67 | May 03 2011 18:00:00 | 1 | 38RQU7779979501 | 30.52 | 47.89 | Explosive Hazard | IED Explosion | Improvised Explos | 2 WIA | UNITED STATES | CF |
| 68 | May 05 2011 06:30:00 | 2 | 38SMC3127336089 | 33.76 | 44.26 | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 69 | May 11 2011 11:15:00 | 1 | 38SMC0129069649 | 34.06 | 43.93 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 70 | May 11 2012 20:18:00 | 1 | 38SMA96709605 5 | 32.18 | 44.97 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 71 | May 12 2011 09:32:00 | 1 | 38SMB5074034722 | 32.85 | 44.47 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 72 | May 13 2011 10:57:00 | 1 | 38RPV2836608885 | 30.81 | 46.34 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 73 | May 15 2011 08:55:00 | 1 | 38SMB61170058 | 32.54 | 44.59 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 74 | May 16 2011 09:40:00 | 1 | 38SMB4125065519 | 33.13 | 44.37 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 75 | May 17 2011 13:09:00 | 1 | 38SMA0300741528 | 32.01 | 45.03 | Explosive Hazard | IED Explosion | Directional IED | 0 WIA | UNITED STATES | CF |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 76 | May 22 2011 11:23:00 | 1 | 38SMC3031047100 | 33.86 | 44.25 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA / 3 WIA | UNITED STATES | CF |

| No. | Date/Time | Cnt | MGRS | Lat | Lon | Category | Event | Type | Casualties | Country | Affil |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | May 22 2011 16:37:00 | 1 | 38SMB330408540 | 33.31 | 44.28 | Explosive Hazard | IED Explosion | Directional IED | 2 KIA | IRAQ | CF |
| 78 | May 23 2011 07:33:00 | 1 | 38RQU699248685 | 30.58 | 47.81 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | IRAQ | CIV |
| 79 | May 23 2011 09:57:00 | 1 | 38SMB586403710 | 32.57 | 44.56 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 80 | May 23 2011 12:31:00 | 1 | 38SMB854780047 | 32.36 | 44.83 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 81 | May 24 2011 08:07:00 | 1 | 38RQU596437901 | 30.52 | 47.71 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 82 | May 27 2011 17:50:00 | 1 | 38RPA651472461 | 31.85 | 46.75 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 83 | May 28 2011 03:46:00 | 1 | 38RNV993642757 | 30.98 | 46.04 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 84 | May 29 2011 06:39:00 | 1 | 38SMC312074604 | 33.85 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 85 | May 30 2011 02:50:00 | 1 | 38RPA74172830 | 31.88 | 46.84 | Explosive Hazard | IED Explosion | Directional IED | 1 W | UNITED STATES | CF |
| 86 | May 30 2011 18:49:00 | 1 | 38SMA821698169 | 32.37 | 44.81 | Explosive Hazard | IED Explosion | Directional IED | 1 WI | UNITED STATES | CF |
| 87 | Jun 01 2011 09:46:00 | 1 | 38SNB359800840 | 32.54 | 45.38 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 88 | Jun 03 2011 11:26:00 | 1 | 38SMC161938531 | 33.79 | 44.69 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 89 | Jun 03 2011 23:44:00 | 1 | 38RPA27732509 | 31.85 | 46.35 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 90 | Jun 05 2011 23:35:00 | 1 | 38SNA584061770 | 32.19 | 44.96 | Enemy Action | Indirect Fire | Indirect Fire | | | |
| 91 | Jun 07 2011 10:41:00 | 1 | 38SMB54751307 | 32.65 | 44.52 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| | | | | | | Friendly Action | Arrest | | 1 WIA | UNITED STATES | CF |
| | | | | | | Non-Combat Event | Accident | | 1 WIA | UNITED STATES | CF |
| 92 | Jun 08 2011 09:43:00 | 1 | 38RMA399408210 | 31.98 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 93 | Jun 10 2011 07:40:00 | 1 | 38SMC3186842430 | 33.82 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 94 | Jun 11 2011 09:10:00 | 1 | 38RQU59667904 | 30.52 | 47.71 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 95 | Jun 13 2011 14:07:00 | 1 | 38RPV187420 | 31.11 | 46.24 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 96 | Jun 13 2011 20:57:00 | 1 | 38SNA7540097900 | 32.52 | 45.8 | Explosive Hazard | IED Explosion | Directional IED | 2 KIA | UNITED STATES | CF |
| 97 | Jun 14 2011 20:31:00 | 1 | 38RQU7100685024 | 30.57 | 47.83 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 98 | Jun 16 2011 02:19:00 | 1 | 38SNA2549047200 | 32.06 | 45.27 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 99 | Jun 16 2011 23:13:00 | 1 | 38SMB3395728266 | 32.79 | 44.29 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 100 | Jun 22 2011 08:35:00 | 1 | 38RQU70338667 | 30.58 | 47.82 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 101 | Jun 23 2011 12:58:00 | 0 | 38SMB459094588 | 33.39 | 44.4 | Enemy Action | Direct Fire | Small Arms | 1 KIA | UNITED STATES | CIV |
| 102 | Jun 24 2011 23:56:00 | 1 | 38SMB428065199 | 33.12 | 44.38 | Enemy Action | Direct Fire | Direct Fire | 1 WIA | PAKISTAN | CIV |
| | | | | | | Direct Fire | Small Arms | | 1 WIA | SOUTH AFRICA | CIV |
| 103 | Jun 25 2011 01:30:00 | 1 | 38RPA1487633325 | 31.93 | 46.22 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 104 | Jun 25 2011 02:22:00 | 1 | 38SMB3493090299 | 33.35 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 105 | Jul 02 2011 03:35:00 | 1 | 38RPU6223489275 | 30.63 | 46.69 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 106 | Jul 02 2011 11:43:00 | 1 | 38RQU68978781 | 30.59 | 47.81 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 107 | Jul 03 2011 10:10:00 | 1 | 38SMB6018301569 | 32.55 | 44.58 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 108 | Jul 04 2011 05:56:00 | 1 | 38RNV9933727254 | 30.97 | 46.04 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 109 | Jul 06 2011 11:01:00 | 1 | 38SMB3991783585 | 33.29 | 44.35 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 110 | Jul 07 2011 10:33:00 | 1 | 38SMB3225083330 | 33.29 | 44.27 | Friendly Action | Escalation of Force | Escalation of Force | 2 KIA | UNITED STATES | CF |
| 111 | Jul 07 2011 15:15:00 | 1 | 39RTP1865369578 | 30.43 | 48.07 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| 112 | Jul 09 2011 14:51:00 | 1 | 38SMB3484167478 | 33.14 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |

| No | Date | N | Grid | Lat | Lon | Event | Incident | Category | Casualties | Country | Aff. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | UNITED STATES | CF |
| | | | | | | | | | 1 WIA | UNITED STATES | CF |
| | | | | | | | | | 1 KIA | UNITED STATES | CF |
| | | | | | | | | | 1 WIA | UNITED STATES | CF |
| 113 | Jul 15 2011 06:40:00 | 1 | 38RQU6174493950 | 30.65 | 47.73 | | | | | | |
| 114 | Jul 18 2011 11:24:00 | 1 | 38RPA9666618567 | 31.79 | 47.08 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 115 | Jul 18 2011 18:05:00 | 1 | 38RPU4178392823 | 30.66 | 46.48 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 116 | Jul 19 2011 17:55:00 | 1 | 38SNA7630396034 | 32.5 | 45.81 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 117 | Jul 23 2011 00:51:00 | 1 | 38RMA5643334391 | 31.94 | 44.54 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 118 | Jul 24 2011 19:29:00 | 1 | 38RQU6250077043 | 30.5 | 47.73 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 119 | Jul 25 2011 00:56:00 | 1 | 38SMB347559660 | 33.41 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| 120 | Jul 25 2011 12:15:00 | 1 | 38RQU6457083589 | 30.56 | 47.76 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 121 | Jul 31 2011 23:08:00 | 1 | 38SMB4062065560 | 33.13 | 44.36 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 122 | Aug 09 2011 01:00:00 | 1 | 38SMB3479191642 | 33.36 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 123 | Aug 11 2011 00:36:00 | 1 | 38SMA8595375291 | 32.31 | 44.85 | Enemy Action | Direct Fire | Directional IED | 1 WIA | | CF |
| 124 | Aug 13 2011 09:25:00 | 0 | 38SLC8866095708 | 34.3 | 43.79 | Explosive Hazard | IED Explosion | Small Arms | | | |
| 125 | Aug 13 2011 13:38:00 | 1 | 38SMC5437446495 | 33.86 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 126 | Aug 15 2011 20:46:00 | 1 | 38RPA8105024979 | 31.85 | 46.91 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 127 | Aug 16 2011 23:50:00 | 1 | 38SMB8358706800 | 33.14 | 44.31 | Explosive Hazard | IED Found/Cleared | Directional IED | 1 WIA | | |
| 128 | Aug 20 2011 07:59:00 | 1 | 38SMB8440717222 | 32.69 | 44.4 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 129 | Aug 20 2011 23:48:00 | 1 | 38SMC3710657519 | 33.96 | 44.32 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 130 | Aug 28 2011 00:39:00 | 1 | 38SMC3193942256 | 33.82 | 44.26 | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Explosion | Improvised Explos | | | |
| 131 | Aug 29 2011 13:07:00 | 1 | 38SMC5822043674 | 33.83 | 44.55 | Friendly Action | Detain | | | | |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Explosion | Directional IED | | | |
| | | | | | | Explosive Hazard | IED Explosion | Small Arms | | | |
| | | | | | | Explosive Hazard | IED Found/Cleared | Directional IED | | | |
| | | | | | | Friendly Action | Cache Found/Cleared | Directional IED | | | |
| 132 | Sep 10 2011 09:40:00 | 1 | 38RPA2706125272 | 31.86 | 46.34 | Enemy Action | Direct Fire | | | | |
| 133 | Sep 14 2011 07:52:00 | 1 | 38SNA0283441447 | 32.01 | 45.0 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 134 | Sep 26 2011 17:46:00 | 1 | 38SMB5452717567 | 32.69 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 135 | Oct 19 2011 14:23:00 | 1 | 38SMB3812301530 | 32.55 | 45.41 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 136 | Oct 22 2011 08:20:00 | 0 | 38SMC2925124269 | 33.66 | 44.24 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 137 | Oct 24 2011 10:15:00 | 0 | 38SMB4720088900 | 33.34 | 44.43 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 138 | Oct 29 2011 08:18:00 | 2 | 38SMA8445077500 | 32.33 | 44.83 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 139 | Nov 10 2011 08:53:00 | 0 | 38RQU62740665_0 | 30.4 | 47.73 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 140 | Nov 14 2011 09:20:00 | 1 | 38SNA0132647260 | 32.06 | 45.01 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 141 | Nov 14 2011 19:00:00 | 1 | 38SMB3241099926 | 33.44 | 44.27 | Explosive Hazard | IED Explosion | Directional IED | 2 WIA | UNITED STATES | CF |
| 142 | Nov 21 2011 01:13:00 | 0 | 38SMB3470692718 | 33.37 | 44.3 | Explosive Hazard | IED Explosion | Directional IED | 1 KIA | UNITED STATES | CF |
| 143 | Nov 22 2011 03:39:00 | 2 | 38SMB5437917940 | 32.7 | 44.51 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 144 | Nov 26 2011 09:10:00 | 0 | 38SMA8737074160 | 32.3 | 44.87 | Explosive Hazard | IED Explosion | Directional IED | | | |
| 145 | Nov 30 2011 12:07:00 | 0 | 38SMA9136071670 | 32.28 | 44.91 | Explosive Hazard | IED Explosion | Directional IED | 1 WIA | IRAQ | CIV |
| 146 | Dec 13 2011 12:45:00 | 0 | 38SNA0064440864 | 32 | 45.01 | Explosive Hazard | IED Explosion | Directional IED | | | |