# Exhibit 22



   

**John E. Beauzile**
Managing Founder
W: www.beauzileforensiceconomics.com
E: john@beauzileforensiceconomics.com
P: (914) 2274048

April 30, 2025

Joshua Perles
Perles Law Firm, PC
816 Connecticut Avenue, NW
12th Floor
Washington, DC 20006

Re: Alan Burks, et al. v. Islamic Republic of Iran, et al. – Case No. 16-cv-1102 (CRC)

Mr. Perles,

You have retained me to estimate the economic loss of James David Hochstetler ("Plaintiff") because of traumatic brain injury suffered on or about August 23, 2007.

## CREDENTIAL AND COMPENSATION

My curriculum vitae documents my professional life and is attached to this report (Exhibit F). It will be briefly reviewed here. I hold a master's degree in actuarial science from Columbia University, a bachelor's degree in mathematics with a minor in economics from Marist College, and a bachelor's in business administration degree from Pace University with a major in public accounting. I have experience working with businesses and consulting firms and have passed the Society of Actuaries and the Casualty Actuarial Society exams in probability, financial

1



   

35   mathematics, models for financial economics, short-term actuarial mathematics, models for
36   stochastic processes and statistics, and models for life contingencies.

37   My billing rate for this case is $495 per hour.

38   **BACKGROUND INFORMATION**

39   Based on information that your office provided and that I have reviewed, Plaintiff is male, born on
40   June 1, 1978.  He graduated from the United States Military Academy at West Point ("West Point")
41   in May 2000[1], with a Bachelor of Science in Engineering Management and was commissioned
42   (i.e., being officially appointed) as a Second Lieutenant in the U.S. Army.  At the time of his injury
43   in 2007, he was in the rank of Captain and was married with two children.  On or about December
44   19, 2016, Plaintiff retired as a Major from the U.S. Military.

45   **RESULTS**

46   As a result of his injury, the economic damages to Plaintiff include, but are not limited to (a) his
47   presumed net post-military compensation, (b) the net Social Security retirement benefits that he is
48   entitled to, (c) minus estimated offsets from collateral sources.  Therefore, the presumed economic
49   loss is **$10,431,847** (see Table 1) and is comprised of $11,084,787 of net post-Military
50   compensation, $100,519 of net lost social security benefits, less offsets of $753,459 for past
51   military and other employer compensation and estimated net income from current consulting
52   business.   Please note that pre-trial and post-judgement interests are not included in my
53   calculations as these are typically determined at trial and would be in addition to the losses
54   calculated in this damage report.

---

[1] Graduations normally take place on the last Saturdays or the week prior in May. For the purposes of this report, I have assumed a graduation date of May 28, 2000.

2



   

55  **ASSUMPTIONS**

56  Following the instructions of counsel, I made the following assumptions: but for the injury,
57  Plaintiff would have

58  • retired from the U.S. Military at the age of 35 (in 2013),

59  • gone to graduate business school to pursue a Master of Business Administration ("MBA")
60      and financed it through the G.I. Bill[2],

61  • graduated with the MBA degree at age 37 (in 2015),

62  • pursued a career as a Business Executive.

63  **I.     POST-MILITARY COMPENSATION**

64  To estimate Plaintiff's loss of post-military "Business Executive" compensation, I considered
65  several factors and employed a multi-step approach.  Given his strong engineering background
66  from West Point and a decade of leadership experience in the US Military, an MBA would have
67  likely served as a bridge to pivot his skills into the business world.  Here's a breakdown of potential
68  focus areas:

69  **Step 1: Focus Areas for an MBA**

70  • **Operations and Supply Chain Management:** An engineering background naturally
71      aligns with optimizing processes and managing complex systems.  Military experience
72      further hones skills in logistics, resource allocation, and efficiency, making this a strong
73      and logical area of focus within an MBA program.

74  • **Strategy:** Plaintiff's time as a Major involved strategic planning and decision-making at a
75      higher level.  An MBA with a strategy concentration would have built upon this foundation,
76      providing frameworks for analyzing industries, assessing competitive landscapes, and
77      formulating business strategies.

---

[2] A US federal law that provides financial assistance to returning veterans for education, training, and other benefits.

3



   

- **Technology Management:** Given Plaintiff's engineering degree, he likely possesses a strong understanding of technology. An MBA with a focus on technology management would have equipped him with the business acumen to lead technology-driven organizations or initiatives.

- **General Management:** A broader General Management focus would have provided a comprehensive understanding of all core business functions (finance, marketing, operations, strategy, etc.), offering maximum flexibility for his post-MBA career. This could have been particularly attractive for someone to explore various industries and roles.

**Step 2: Likely Choice of Industry**

Plaintiff's military experience, particularly at the Major level, emphasized leadership, problem-solving under pressure, and managing complex operations. This skillset is highly transferable to several industries, including:

- **Aerospace and Defense:** This is a natural transition, leveraging existing knowledge and network. Companies in this sector value individuals with military experience, especially those with engineering backgrounds and leadership capabilities.

- **Manufacturing:** His engineering and operational experience would have been highly valuable in optimizing manufacturing processes, supply chains, and overall efficiency.

- **Consulting (Operations or Management):** His analytical skills, problem-solving abilities, and leadership experience would have made him a strong candidate for consulting roles, where he could have advised various organizations on improving their operations or overall strategy.

- **Technology:** Depending on his specific engineering background, roles in technology companies, particularly in areas like project management, product management, or operations, could have been a good fit.

- **Logistics and Supply Chain:** His military logistics experience would have translated directly to this sector, where efficiency, optimization, and strategic planning are critical.



   

**Step 3: First Job Function**

Plaintiff's first job post-MBA would have likely leveraged his existing strengths while allowing him to apply his newly acquired business knowledge.  Potential roles would have included:

- **Operations Manager/Director:** This role would have directly utilized his engineering background and military operational experience to oversee and improve an organization's processes.
- **Supply Chain Manager/Analyst:** Plaintiff's logistics experience from the military would have been highly relevant in managing and optimizing supply chains.
- **Project Manager:** His leadership and organizational skills homed in the military are crucial for managing complex projects in various industries.
- **Management Consultant:** This role would have allowed him to apply his analytical and problem-solving skills to a variety of business challenges across different industries.  His military leadership experience would have been a significant asset in client interactions.
- **Business Development Manager:** Leveraging his leadership and strategic thinking, he could have focused on identifying and pursuing new business opportunities.
- **Product Manager (in a technical industry):** Combining his engineering understanding with his new business acumen, he could have guided the development and launch of new products.

Ultimately, the specific focus of his MBA, industry choice, and first job function would have depended on his personal interests and the specific skills he would have wanted to develop during his MBA program.  Given his background and the MBA goal, **Consulting** is the most probable industry he would have targeted and successfully transitioned into.  Therefore, I have assumed a post-Military career as a Management Consultant.

5



   

127    **Step 4: Starting Compensation for Post-MBA Management Consultants in Tennessee (2015)**

128    According to documents that I have reviewed, Plaintiff was domicile in the state of Tennessee. For
129    the purposes of this analysis, I have assumed the same.

130    *The 2015 MBA Consulting Job Market*

131    The year 2015 marked a significant period for MBA graduates entering the workforce, particularly
132    those targeting careers in management consulting.  Emerging robustly from the post-recession
133    years, the job market exhibited strong demand for MBA talent across various sectors.  The strength
134    of the market empowered MBA graduates, affording them greater selectivity.  For instance,
135    Stanford Graduate School of Business reported that while 92% of job seekers in the Class of 2015
136    received offers within 90 days of graduation (comparable to 94% the prior year), the acceptance
137    rate fell slightly from 92% to 86%, indicating graduates felt confident deferring decisions or
138    holding out for ideal opportunities[3].  This positive outlook and tolerance for risk among graduates
139    further intensified the competition among recruiting firms.

140    *National Benchmark*

141    Analysis of employment reports from leading business schools and compensation data from
142    industry sources reveals clear benchmarks for starting salaries offered to MBA graduates entering
143    management consulting in 2015.

144    **Base Salary Standard:** A consensus emerged around a **$140,000 base salary** as the new standard
145    for first-year, post-MBA consultants at top-tier firms.  This represented a notable increase from
146    the $135,000 benchmark prevalent in the immediately preceding years. Multiple sources
147    corroborate this figure:

---

[3] Salaries Up Among Stanford MBA Class of 2015, accessed April 23, 2025,
https://www.gsb.stanford.edu/newsroom/school-news/salaries-among-stanford-mba-class-2015



   

- The University of Chicago's Booth School of Business reported that consulting firms raised their base offers to $140,000 for the Class of 2015.
- Poets&Quants confirmed this $5,000 increase to a $140,000 base, attributing it directly to heightened market competition[4].
- Northwestern University's Kellogg School of Management reported a median base salary of $140,000 for its 2015 graduates entering consulting, up from $135,000 the previous year[5].
- Columbia Business School's 2015 employment report listed a median base salary of $140,000 for graduates in strategic/management consulting roles[6].
- The Wharton School at the University of Pennsylvania also reported a median base salary of $140,000 for graduates entering the Consulting/Strategy function in 2015[7].
- External reports focusing on consulting compensation, including data from Management Consulted cited in 2016 articles and discussions from 2015, also pointed to the $140,000 base salary standard for MBA hires at major firms[8].

This convergence across multiple, independent sources strongly indicates that $140,000 was the established market rate for base salaries offered by leading consulting firms to MBA graduates from top programs in the 2015 recruitment cycle. While minor variations might have existed between specific firms, this figure represents the central tendency.

---

[4] What Graduating MBAs Made In 2015 - Poets&Quants, accessed April 23, 2025, https://poetsandquants.com/2016/01/20/what-graduating-mbas-made-in-2015/
[5] The Kellogg School: Class of 2015 Employment Report | TopMBA.com, accessed April 23, 2025, https://www.topmba.com/jobs/career-trends/kellogg-school-class-2015-employment-report
[6] business.columbia.edu, accessed April 23, 2025, https://business.columbia.edu/sites/default/files-efs/imce-uploads/recruiters-partners/pdfs/2015-report.pdf
[7] statistics.mbacareers.wharton.upenn.edu, accessed April 23, 2025, https://statistics.mbacareers.wharton.upenn.edu/wp-content/uploads/2015/11/Wharton-2015-Career-Report-FINAL.pdf
[8] The Highest-Paying Consulting Firms - Poets&Quants, accessed April 23, 2025, https://poetsandquants.com/2016/01/23/the-highest-paying-consulting-firms-for-mbas/

   

166     **Signing Bonuses:** In addition to base salary, a significant signing bonus was standard practice.
167     The most reported figure for consulting signing bonuses in 2015 was **$25,000**.

168     •  Chicago Booth reported a $25,000 median signing bonus for consulting hires.
169     •  Columbia Business School similarly reported a $25,000 median signing bonus for
170         strategic/management consulting roles.
171     •  Reports covering MBB firms (McKinsey, Bain & Company, Boston Consulting Group)
172         often cited signing bonuses in the $20,000 to $25,000 range for this period.
173     •  Stanford GSB reported an overall median signing bonus of $25,000 across all industries
174         for its 2015 graduates who received one (44% of the class).
175     •  Some variation existed, with certain firms like Deloitte reported as offering signing
176         bonuses as high as $35,000.  Wharton's report indicated a lower median signing bonus of
177         $10,390 for the Consulting/Strategy function, which deviates from other sources and might
178         reflect differences in calculation, or the specific sample of firms included.

179     While consulting firms increased base salaries substantially in 2015, their signing bonuses
180     generally remained lower than those offered in investment banking, where median figures often
181     reached $40,000 or more [9].  This difference highlights how various components of the
182     compensation package were used strategically.  Consulting matched the $140,000 base offered by
183     private equity and exceeded the $125,000 base in investment banking, but the lower signing bonus
184     meant the initial cash package (base + signing) of approximately $165,000 for consulting was
185     comparable to the $165,000 ($125k base + $40k signing) offered by investment banks.  Signing
186     bonuses thus served as a key lever for differentiation between industries and, to some extent,
187     between firms within consulting.

188     **Performance Bonuses and Other Compensation:** Beyond base salary and signing bonuses, the
189     total compensation package included variable components. Performance bonuses were a

---

[9] MBA Starting Pay Rises At Chicago Booth - Poets&Quants, accessed April 23, 2025,
https://poetsandquants.com/2015/09/28/mba-starting-pay-rises-at-chicago-booth/



   

190  significant element, although the actual payout depends heavily on individual and firm
191  performance.

192  • For post-MBA consultants at MBB and similar firms, maximum performance bonus
193    potential was often cited as being up to approximately 30% of base salary, potentially
194    reaching $40,000 - $43,500 or higher in some cases[10].  It is crucial to note, however, that
195    these maximum figures are typically achieved only by the top 5-10% of performers[11].

196  • Other guaranteed compensation was sometimes offered, though less consistently reported
197    specifically for consulting entry roles. Stanford reported a high median of $52,500 for 37%
198    of its class, and Columbia reported a median of $25,000 for about 20% of its class, but
199    these were across all industries[12].

200  • Relocation assistance was standard, typically ranging from $2,000 to $10,000 or more,
201    depending on the firm's policy and the distance moved.

202  • Retirement benefits, such as 401(k) matching programs or profit-sharing contributions,
203    were also integral parts of the overall package, though specifics varied by firm[13].

204  ### *Compensation at Major Consulting Firms (2015/2016 Data)*

205  While a national benchmark of $140,000 base and $25,000 signing bonus emerged for top-tier
206  MBA consulting hires in 2015, compensation packages varied somewhat across different firms
207  and categories within the industry.  Understanding these nuances is important for estimating
208  potential earnings.

---

[10] The Highest-Paying Consulting Firms - Poets&Quants, accessed April 23, 2025,
https://poetsandquants.com/2016/01/23/the-highest-paying-consulting-firms-for-mbas/
[11] Management Consultant Salary Report, accessed April 23, 2025, https://managementconsulted.com/consultant-salary/
[12] Salaries Up Among Stanford MBA Class of 2015, accessed April 23, 2025,
https://www.gsb.stanford.edu/newsroom/school-news/salaries-among-stanford-mba-class-2015
[13] MBB salary progression? : r/consulting - Reddit, accessed April 23, 2025,
https://www.reddit.com/r/consulting/comments/38a93w/mbb_salary_progression/



   

209   **MBB (McKinsey, Bain & Company, Boston Consulting Group)**: These three firms, often
210   considered the most prestigious in strategy consulting, generally aligned with or slightly exceeded
211   the national benchmarks.

212   • **Base Salaries:** Reports from late 2015 and early 2016 indicated base salaries clustering
213        around the benchmark, with some minor variations reported: McKinsey at $145,000, BCG
214        at $147,000, and Bain at $140,000. A 2015 Reddit discussion mentioned slightly lower
215        figures ($125k-$135k base), but these may have been slightly outdated or less precise for
216        the peak 2015 hiring cycle compared to official reports.

217   • **Signing Bonuses:** Consistently reported around $25,000 for all three firms in most reliable
218        sources for the 2015/2016 timeframe. Again, the Reddit source mentioned $20,000,
219        potentially lagging the final market figures.

220   • **Performance Bonuses:** Potential maximum bonuses were significant, often cited up to
221        $35,000-$42,000, though actual payouts varied. BCG was sometimes noted as having
222        slightly higher potential bonus ceilings than McKinsey or Bain during this period.

223   • **Total Compensation:** Estimated total first-year packages (including base, signing, and
224        potential bonus) typically ranged from $200,000 (Bain) to $214,000 (McKinsey) to
225        $219,000 (BCG) according to Management Consulted data cited by Poets&Quants.

226   • **Other Benefits:** Retirement contributions and profit-sharing plans varied, representing
227        another point of differentiation (e.g., different percentage contributions or vesting
228        schedules).

229   **Big Four (Deloitte, KPMG, EY, PwC):** Compensation within the Big Four accounting and
230   professional services firms varied, particularly between their dedicated strategy arms and other
231   consulting practices.

232   • **Deloitte:** Deloitte Consulting, particularly its Strategy & Operations (S&O) practice,
233        positioned itself as highly competitive with MBB. For 2015/2016 hires, Deloitte was
234        reported as a leader in total compensation, offering a $147,000 average base, a high

10



   

235   $35,000 signing bonus, performance potential up to $36,750, and generous relocation,
236   potentially reaching a total package of $228,000.

237   • **EY (Ernst & Young):** Parthenon-EY, its strategy consulting arm, was noted for offering
238   a very high base salary, potentially $170,000, although its overall total compensation
239   package was reported slightly below Deloitte and some MBB firms in one analysis.
240   Another source focused on healthcare consulting cited EY figures closer to $135,000 base,
241   $25,000 signing, and up to $35,000 performance bonus[14].

242   • **KPMG:** Specific 2015 MBA starting data for KPMG consulting is less clear in the
243   provided materials. One source mentioned a $135,000 base, $35,000 signing, and up to
244   $43,500 performance bonus, potentially within a specialized practice like healthcare.
245   Other data points suggest KPMG might offer lower base salaries but compensate with
246   significant bonuses, sometimes tied to specific skills or certifications[15].  Generally,
247   KPMG's core consulting roles likely paid below MBB and Deloitte S&O levels.

248   • **PwC (PricewaterhouseCoopers):** Strategy& (formerly Booz & Company, acquired by
249   PwC) typically aimed to compete directly with MBB and Deloitte S&O. While specific
250   2015 MBA figures are absent in the snippets, their compensation was expected to be in the
251   top tier. Other PwC consulting practices likely offered packages below this top strategy
252   tier.

253   **Other Notable Firms:** Strategy houses outside MBB and the Big Four also competed strongly for
254   MBA talent.

255   • **Accenture Strategy:** Reported with a $147,000 base, $25,000 signing bonus, and
256   performance potential up to $44,100.  Total compensation potential was estimated around
257   $216,000.

---

[14] Guide to Careers Health Care Consulting, accessed April 23, 2025, https://onlinepublichealth.gwu.edu/wp-content/uploads/sites/47/2021/03/GWU-MHA_IC-1054_Guide_tp_Careers_in_Health_Care_Consulting_FINAL.pdf
[15] Big 4 Salary Progression 2016 : r/consulting - Reddit, accessed April 23, 2025, https://www.reddit.com/r/consulting/comments/4nck3l/big_4_salary_progression_2016/

**BfE**

# BEAUZILE
FORENSIC ECONOMICS LLC

   

258  • **A.T. Kearney:** Known for competitive pay, potentially offering base salaries slightly
259      above the $140k benchmark (e.g., $158k reported, though possibly reflecting slightly later
260      data) with $25,000 signing bonuses and performance potential up to $44,100.  Total
261      compensation potential was estimated near $227,000.

262  *Tennessee-Specific Salary Data*

263  Direct salary data for 2015 MBA consultants in Tennessee is scarce, but some relevant points exist:

264  • Regional breakdowns in national reports offer limited insight.  MIT Sloan's 2015 intern
265      data placed the South slightly below some other regions[16].  Wharton's 2015 report showed
266      a median salary of $140,000 for all functions in the South, matching the Midwest and
267      Southwest but exceeding the Northeast and West; however, this is not specific to
268      consulting[17].

269  • The most pertinent data comes from Vanderbilt University's Owen Graduate School of
270      Management in Nashville.  Their **Class of 2016** employment report (reflecting offers likely
271      made in late 2015/early 2016) provides valuable local benchmarks[18].

272      o  The median base salary for Owen MBA graduates entering the **Consulting**
273          **function** was **$125,000** (range $85k-$180k).

274      o  Focusing specifically on the **Management/Strategy Consulting** sub-function, the
275          median base salary was **$135,000** (range $100k-$180k).

276      o  The overall median base salary for the entire graduating class was $110,000.

277      o  Nashville was the top destination city for Owen's 2015 graduates, and 22% of 2016
278          interns stayed in the Greater Nashville area.

---

[16] Employment Report MBA Class of 2015 - MIT Sloan, accessed April 23, 2025,
https://mitsloan.mit.edu/sites/default/files/inline-files/Class_of_2015_MBA_Intern_Employment_Report.pdf
[17] statistics.mbacareers.wharton.upenn.edu, accessed April 23, 2025,
https://statistics.mbacareers.wharton.upenn.edu/wp-content/uploads/2015/11/Wharton-2015-Career-Report-
FINAL.pdf
[18] vanderbilt mba - 2016 employment report, accessed April 23, 2025, https://cdn.vanderbilt.edu/vu-
web/owen/wp/2018/10/23173709/MBA-Emp-Report_FINAL_2016.pdf



   

279  Crucially, the Vanderbilt Owen data provides a strong anchor point for Tennessee.  The reported
280  median base of $135,000 for Management/Strategy Consulting for the Class of 2016 is remarkably
281  close to the $140,000 national benchmark established for the Class of 2015 from other elite schools
282  and reports.  Although slightly delayed (Class of '16) and from a single institution, this local data
283  strongly suggests that major consulting firms recruiting MBAs in Nashville in the 2015 timeframe
284  likely offered base salaries very near the prevailing national rate, lending credence to the idea of
285  national base pay scales, at least among the firms hiring from Owen.

286  **Step 5: Salaries Along the Consulting Career Path**

287  In top consulting firms, base pay and performance bonuses typically increase by 10-20%
288  annually[19].  After 2-3 years, top performers are promoted while poor performers often leave.  For
289  a high performer who stays in consulting, the salary progression could be as follows:

290  ### First year out of MBA/PhD:
291  Base: ~$150k
292  Signing Bonus: ~$25k
293  Performance Bonus: up to ~$44k

294  ### Manager/Project Leader (2-3 years out of MBA/PhD):
295  Base: $190-210k
296  Bonus: $80-120k

297  ### Associate Principal/Senior Project Leader (4-5 years out of MBA/PhD):
298  Base: $230-300k
299  Bonus: $110-200k

---

[19] https://managementconsulted.com/2018-management-consulting-salaries-for-undergraduates-mbasphds-interns/



   

300 **Junior Partner/Principal (6-8 years out of MBA/PhD):**

301 Base: $320-400k

302 Bonus: $300-500k

303 **Senior Partner/Director (10+ years out of MBA/PhD):**

304 Base: $400-600k

305 Bonus: $500k+ (all-in, senior partners at top firms usually make $1M+; top partners can make $4-

306 5M while ultra-performers can make more)

307 For the performance bonuses, only the top 5-10% of employees receive the maximum amount.

308 Average performers often receive bonuses closer to half of the maximum amount, while poor

309 performers typically only receive a small bonus if any.  According to the same 2018 survey,

310 consultants who leave the industry for financial services often see at least 50% higher pay, though

311 with worse work/life balance.  Those moving to Corporate America generally work less and still

312 get a pay bump.  In 2014, consultants joining corporate roles saw a 10-20% average pay increase.

313 Though the estimates above are for graduates who entered the industry in 2018, they are based on

314 past trends.  Therefore, the implied growth rates can be used to project the salaries and bonuses of

315 2015 post-MBA graduates.  According to information provided by your office, Plaintiff graduated

316 in the top 10% at West Point.  I have, therefore, assumed that he would have been ranked a top

317 performing consultant as well.  After the tenth year, I have assumed that both salary and bonuses

318 would have grown at the U.S. Federal Reserve's 2% inflation target.

319 **Step 6: Expected Remaining Years of Workforce Participation**

320 The remaining years of workforce participation at death were estimated using work-life

321 expectancies from the publication by Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger, titled

322 "The Markov Model of Labor Force Activity 2012-17" in the Journal of Forensic Economics



   

323   (2019). These tables estimate the time an individual will stay in the labor force based on age-
324   specific mortality risks and workforce transitions.

325   **Step 7: Risk of Unemployment**

326   To account for potential contingencies, all projected compensation during anticipated employment
327   periods and until work-life expectancy were adjusted by a factor to reflect the risk of
328   unemployment. Lifetime jobs are not typical in the current economy. This adjustment is necessary
329   because work-life expectancies are based on expected years of workforce participation, including
330   periods when an individual is working or seeking work as defined by the Bureau of Labor
331   Statistics. Historical unemployment rates for 2013 through 2024 for the Professional and
332   Technical Services sector, of which Consulting is a subsector, were reviewed, and a reduction
333   factor of 3.2% for 2025 and later is applied to presumed compensation to account for this risk.
334   Actual rates were used for years 2024 and prior.

335   **Step 8: Personal Consumption**

336   I have subtracted from the annual projected compensation Decedent's share of household
337   expenditures or consumption as a percentage of income using the Patton-Nelson Personal Tables
338   2018-19[20]. Widely used by forensic economists and attorneys to determine economic loss in
339   wrongful death claims, these tables show consumption percentages by gender, family size, and
340   income brackets.

341   **Step 8. Adjustment for Taxes**

342   The income taxes that Decedent would have paid would have depended on his state of domicile.
343   The combined federal and state income tax rates are based on the 2024 tax brackets.

---

[20] Wright, Krieg, Patton, and Nelson, "Patton-Nelson Personal Consumption Tables 2018-19," *Journal of Legal Economics,* Vol. 30, Number 1-2, September 2024, pp. 5-24.



   

344   ## II.   SOCIAL SECURITY BENEFITS

345   One of the eligibility requirements for Social Security retirement benefits is to work and pay Social

346   Security taxes for 10 years or more[21].  The normal or full retirement age ("FRA") for someone

347   born in 1960 and later is 67 (in the year 2045 for Decedent).  Using an online benefit calculator[22]

348   and Plaintiff's earnings history and projections, I reckon that he would have been entitled to receive

349   $7,974 per month starting at FRA until death but may instead receive $5,333.   I have attached the

350   results of the online calculator as Exhibit D and C, respectively, as well as the Social Security

351   Earnings history (Exhibit B).  Benefits are increased at the 25-year (2000-2024) average cost-of-

352   living adjustments ("COLA") rate of 2.6% starting in the year 2049.

353   I have assumed that Decedent would have received his Social Security retirement benefit until an

354   estimated date of death of September 26, 2053, after receiving that month's benefit.   The life

355   expectancy is based on Decedent's age at the time of death and is estimated using Table 2 of the

356   2021 US Life Tables[23].

357   ## III.   PRESENT VALUE

358   I calculated the present value of the projected compensation using a discount rate of 3.29%, based

359   on the historical 18-month average, ending on April 25, 2025, twenty-year constant maturity rates

360   of U.S. Treasury Securities[24], adjusted for income taxes using a mid-range effective tax rate of

361   28.05%.

---

[21] https://www.ssa.gov/retirement/eligibility
[22] https://www.ssa.gov/benefits/retirement/planner/AnypiaApplet.html
[23] Life table for males: United States, 2021.
[24] Found on the U.S. Treasury website at https://home.treasury.gov/


   

362 **<u>CONCLUSIONS</u>**

363 Based upon a reasonable degree of economic and actuarial certainty, I am confident that the present

364 value of economic loss figures that I have calculated and provided to the Perles Law Firm, PC is

365 correct.

366 If additional information is provided to me, which could alter my opinions, I may incorporate any

367 such information into an update, revision, addendum, or supplement to the opinions expressed in

368 this report.

369 If you have any questions, please do not hesitate to call me.

370 Sincerely,

371

372 John E. Beauzile

17

# APPENDIX

# Assumptions

| Name | James Hochstetler |
|---|---|
| Date of Birth | June 1, 1978 |
| Date Graduated from US Military Academy * | May 28, 2000 |
| Age at Graduation | 22.0 |
| Degree Earned | BS in Engineering Management |
| Date of Incident (DoI) | August 23, 2007 |
| Age on DoI | 29.2 |
| Presumed Last Day on Active Duty (PLDAD) | August 31, 2013 |
| Age on PLDAD | 35.2 |
| Rank (Pay Grade) on PLDAD | Major (O-4) |
| Date Graduated with MBA | May 31, 2015 |
| Industry of post-MBA Employer | Consulting |
| Post-MBA Job Function | Management Consultant |
| Post-MBA Employment Start Date | July 1, 2015 |
| Median Worklife Expectancy at age 29.0 | 35.5 |
| Median Worklife Expectancy at age 30.0 | 34.5 |
| Median Worklife Expectancy at age 29.2 | 35.3 |
| Presumed Retirement Age Rounded Up to Nearest Whole Age | 65.0 |
| Presumed Retirement Date | August 29, 2043 |
| Life Expectancy at age 29.0 | 46.3 |
| Life Expectancy at age 30.0 | 45.4 |
| Life Expectancy at age 29.2 | 46.1 |
| Presumed Age at Death | 75.3 |
| Presumed Date of Death | September 26, 2053 |
| Base Salary (Mgmt Consultant) | $140,000 |
| Signing Bonus (Mgmt Consultant) | $25,000 |
| Performance Bonus (Mgmt Consultant) | $40,000 |
| Employer Contribution to 401(k) | $8,000 |
| Date of Birth of Child 1 (may not be correct day) | January 15, 2001 |
| Date of Birth of Child 2 | January 23, 2003 |
| Date of Birth of Child 3 | November 23, 2011 |
| Estimated "Current" Social Security Retirement (monthly) | $5,333 |
| But For Social Security Retirement (monthly) | $7,974 |

# Table 1. Summary of Damages

|  | Description | Present Value |
|---|---|---|
| Table 3 | **Lost post-Military Pay** | $11,084,787 |
| Table 4 | **Lost Social Security Benefits** | $100,519 |
|  | **Tota Damages Before Offset** | $11,185,306 |
| Table 2 | **Less Offset** | ($753,459) |
|  | **Net Damages** | **$10,431,847** |

## Table 2. Military Earnings and Consulting Business Income

| Year | Earnings from Military and Other Employer(s) | | | | Consulting Business | | | | Combined Net Amount | Present Value Factor | PV of Combined Amount |
| | Earnings | Taxes | Personal Consumption | Net Amount | Income (net of Expenses) | Taxes | Personal Consumption | Net Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | $82,234.00 | | ($5,427.44) | $76,806.56 | | | | $0.00 | $76,806.56 | 1.000000 | $76,806.56 |
| 2014 | $84,684.00 | | ($5,589.14) | $79,094.86 | | | | $0.00 | $79,094.86 | 1.000000 | $79,094.86 |
| 2015 | $86,652.00 | ($1,216.00) | ($5,719.03) | $79,716.97 | | | | $0.00 | $79,716.97 | 1.000000 | $79,716.97 |
| 2016 | $89,463.00 | ($2,630.00) | ($5,904.56) | $80,928.44 | | | | $0.00 | $80,928.44 | 1.000000 | $80,928.44 |
| 2017 | $36,115.00 | | ($2,383.59) | $33,731.41 | $123,362.00 | ($18,874.39) | ($57,239.97) | $47,247.65 | $80,979.06 | 1.000000 | $80,979.06 |
| 2018 | | | | $0.00 | $2,622.00 | ($401.17) | ($1,670.21) | $550.62 | $550.62 | 1.000000 | $550.62 |
| 2019 | | | | $0.00 | $22,579.00 | ($3,454.59) | ($14,382.82) | $4,741.59 | $4,741.59 | 1.000000 | $4,741.59 |
| 2020 | $19,925.00 | | ($1,753.40) | $18,171.60 | | | | $0.00 | $18,171.60 | 1.000000 | $18,171.60 |
| 2021 | $27,692.00 | | ($2,436.90) | $25,255.10 | | | | $0.00 | $25,255.10 | 1.000000 | $25,255.10 |
| 2022 | $47,679.00 | ($2,096.00) | ($30,371.52) | $15,211.48 | $47,770.00 | ($7,308.81) | ($22,165.28) | $18,295.91 | $33,507.39 | 1.000000 | $33,507.39 |
| 2023 | $15,197.00 | | ($1,474.11) | $13,722.89 | $48,490.00 | ($11,141.00) | ($22,499.36) | $14,849.64 | $28,572.53 | 1.000000 | $28,572.53 |
| 2024 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 1.000000 | $16,214.64 |
| 2025 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 1.000000 | $16,214.64 |
| 2026 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.968147 | $15,698.15 |
| 2027 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.937308 | $15,198.12 |
| 2028 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.907452 | $14,714.01 |
| 2029 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.878547 | $14,245.32 |
| 2030 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.850563 | $13,791.57 |
| 2031 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.823470 | $13,352.26 |
| 2032 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.797240 | $12,926.95 |
| 2033 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.771845 | $12,515.19 |
| 2034 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.747259 | $12,116.54 |
| 2035 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.723457 | $11,730.59 |
| 2036 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.700412 | $11,356.94 |
| 2037 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.678102 | $10,995.18 |
| 2038 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.656503 | $10,644.95 |
| 2039 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.635591 | $10,305.88 |
| 2040 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.615345 | $9,977.60 |
| 2041 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.595745 | $9,659.79 |
| 2042 | | | | $0.00 | $48,490.00 | ($9,776.00) | ($22,499.36) | $16,214.64 | $16,214.64 | 0.576768 | $9,352.09 |
| 2043 | | | | $0.00 | $32,016.69 | ($9,776.00) | ($14,855.74) | $7,384.94 | $7,384.94 | 0.558397 | $4,123.73 |
| Total | | | | | | | | | | | $753,458.86 |

**Notes**
(1) Taxes for 2013 to 2024 are from Form 1040.
(2) Personal Consumption rates for 2013 to 2021 are based on family size. For 2022 and later, they are based on single tax filing status.
(3) Taxes for Consulting Business are based on taxes due on 2024 tax return.

## Table 3. Lost Management Consultant Pay

| Year | Base Salary | Signing Bonus | Performance Bonus | Total Compensation | Tax Rate | Tax Adjustment | After-Tax Employer 401K Contribution | Unemployment Adjustment | Personal Consumption | Lost Post-Military Compensation | Present Value Factor | PV of Lost Compensation | Cumulative PV Lost Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | $70,191.80 | $25,000.00 | $20,054.80 | $115,246.60 | 12.37% | ($14,260.26) | $4,010.96 | ($3,403.66) | ($6,705.18) | $94,888.46 | 1.0000 | $94,888.46 | $94,888.46 |
| 2016 | $140,000.00 | $0.00 | $40,000.00 | $180,000.00 | 16.50% | ($29,706.00) | $8,000.00 | ($4,432.23) | ($10,154.88) | $143,706.89 | 1.0000 | $143,706.89 | $238,595.35 |
| 2017 | $167,332.01 | $0.00 | $51,639.78 | $218,971.78 | 17.65% | ($38,638.23) | $9,732.08 | ($5,432.71) | ($12,185.77) | $172,447.15 | 1.0000 | $172,447.15 | $411,042.50 |
| 2018 | $200,000.00 | $0.00 | $66,666.67 | $266,666.67 | 18.78% | ($50,085.00) | $11,851.85 | ($5,311.08) | ($14,726.08) | $208,396.36 | 1.0000 | $208,396.36 | $619,438.86 |
| 2019 | $220,128.48 | $0.00 | $90,480.59 | $310,609.07 | 19.52% | ($60,631.18) | $13,804.85 | ($6,154.93) | ($17,003.44) | $240,624.38 | 1.0000 | $240,624.38 | $860,063.23 |
| 2020 | $242,282.75 | $0.00 | $122,801.05 | $365,083.80 | 20.19% | ($73,705.11) | $16,225.95 | ($14,021.64) | ($25,835.30) | $267,747.68 | 1.0000 | $267,747.68 | $1,127,810.92 |
| 2021 | $266,666.67 | $0.00 | $166,666.67 | $433,333.33 | 21.70% | ($94,039.67) | $19,259.26 | ($11,623.09) | ($30,529.83) | $316,400.01 | 1.0000 | $316,400.01 | $1,444,210.93 |
| 2022 | $326,598.63 | $0.00 | $235,702.26 | $562,300.89 | 24.46% | ($137,554.81) | $24,991.15 | ($9,969.18) | ($42,657.50) | $397,110.55 | 1.0000 | $397,110.55 | $1,841,321.48 |
| 2023 | $400,000.00 | $0.00 | $333,333.33 | $733,333.33 | 26.93% | ($197,458.83) | $32,592.59 | ($14,922.26) | ($53,693.85) | $499,850.98 | 1.0000 | $499,850.98 | $2,341,172.46 |
| 2024 | $408,000.00 | $0.00 | $340,000.00 | $748,000.00 | 27.12% | ($202,885.50) | $33,244.44 | ($17,880.93) | ($54,366.37) | $506,111.65 | 1.0000 | $506,111.65 | $2,847,284.11 |
| 2025 | $416,160.00 | $0.00 | $346,800.00 | $762,960.00 | 27.32% | ($208,420.70) | $33,909.33 | ($18,752.71) | ($55,260.50) | $514,435.42 | 1.0000 | $514,435.42 | $3,361,719.53 |
| 2026 | $424,483.20 | $0.00 | $353,736.00 | $778,219.20 | 27.51% | ($214,066.60) | $34,587.52 | ($19,080.68) | ($56,226.96) | $523,432.47 | 0.9681 | $506,759.52 | $3,868,479.05 |
| 2027 | $432,972.86 | $0.00 | $360,810.72 | $793,783.58 | 27.69% | ($219,825.43) | $35,279.27 | ($19,415.21) | ($57,212.75) | $532,609.46 | 0.9373 | $499,219.34 | $4,367,698.39 |
| 2028 | $441,632.32 | $0.00 | $368,026.93 | $809,659.26 | 27.88% | ($225,699.42) | $35,984.86 | ($19,756.43) | ($58,218.26) | $541,969.99 | 0.9075 | $491,811.89 | $4,859,510.28 |
| 2029 | $450,464.97 | $0.00 | $375,387.47 | $825,852.44 | 28.05% | ($231,690.90) | $36,704.55 | ($20,104.48) | ($59,243.88) | $551,517.74 | 0.8785 | $484,534.30 | $5,344,044.58 |
| 2030 | $459,474.27 | $0.00 | $382,895.22 | $842,369.49 | 28.23% | ($237,802.21) | $37,438.64 | ($20,459.48) | ($60,179.49) | $541,366.95 | 0.8506 | $460,466.51 | $5,804,511.09 |
| 2031 | $468,663.75 | $0.00 | $390,553.13 | $859,216.88 | 28.40% | ($244,035.75) | $38,187.42 | ($20,821.59) | ($81,598.56) | $550,948.41 | 0.8235 | $453,689.26 | $6,258,200.35 |
| 2032 | $478,037.03 | $0.00 | $398,364.19 | $876,401.22 | 28.57% | ($250,393.95) | $38,951.17 | ($21,190.93) | ($83,046.01) | $560,721.49 | 0.7972 | $447,029.34 | $6,705,229.69 |
| 2033 | $487,597.77 | $0.00 | $406,331.47 | $893,929.24 | 28.74% | ($256,879.32) | $39,730.19 | ($21,567.67) | ($84,522.41) | $570,690.04 | 0.7718 | $440,484.25 | $7,145,713.93 |
| 2034 | $497,349.72 | $0.00 | $414,458.10 | $911,807.83 | 28.90% | ($263,494.40) | $40,524.79 | ($21,951.93) | ($86,028.33) | $580,857.96 | 0.7473 | $434,051.53 | $7,579,765.46 |
| 2035 | $507,296.72 | $0.00 | $422,747.26 | $930,043.98 | 29.06% | ($270,241.77) | $41,335.29 | ($22,343.89) | ($87,564.38) | $591,229.23 | 0.7235 | $427,728.82 | $8,007,494.28 |
| 2036 | $517,442.65 | $0.00 | $431,202.21 | $948,644.86 | 29.21% | ($277,124.10) | $42,161.99 | ($22,743.68) | ($89,131.14) | $601,807.93 | 0.7004 | $421,513.78 | $8,429,008.06 |
| 2037 | $527,791.51 | $0.00 | $439,826.25 | $967,617.76 | 29.37% | ($284,144.07) | $43,005.23 | ($23,151.47) | ($90,729.24) | $612,598.21 | 0.6781 | $415,404.17 | $8,844,412.24 |
| 2038 | $538,347.34 | $0.00 | $448,622.78 | $986,970.11 | 29.52% | ($291,304.44) | $43,865.34 | ($23,567.42) | ($92,359.30) | $623,604.29 | 0.6565 | $409,397.78 | $9,253,810.02 |
| 2039 | $549,114.28 | $0.00 | $457,595.24 | $1,006,709.52 | 29.66% | ($298,608.02) | $44,742.65 | ($23,993.68) | ($94,021.53) | $634,830.49 | 0.6356 | $403,492.47 | $9,657,302.49 |
| 2040 | $560,096.57 | $0.00 | $466,747.14 | $1,026,843.71 | 29.81% | ($306,057.67) | $45,637.50 | ($24,424.43) | ($95,717.88) | $646,281.22 | 0.6153 | $397,686.14 | $10,054,988.63 |
| 2041 | $571,298.50 | $0.00 | $476,082.08 | $1,047,380.58 | 29.95% | ($313,656.32) | $46,550.25 | ($24,865.83) | ($97,449.22) | $657,960.96 | 0.5957 | $391,976.75 | $10,446,965.37 |
| 2042 | $582,724.47 | $0.00 | $485,603.72 | $1,068,328.19 | 30.09% | ($321,406.93) | $47,481.25 | ($25,316.06) | ($99,212.15) | $669,874.30 | 0.5768 | $386,362.31 | $10,833,327.68 |
| 2043 | $392,452.97 | $0.00 | $327,044.14 | $719,497.12 | 30.22% | ($217,436.52) | $31,977.65 | ($17,018.76) | ($66,695.51) | $450,323.97 | 0.5584 | $251,459.33 | $11,084,787.02 |
| **Total** | | | | | | | | | | | | **$11,084,787.02** | |

## Table 4. Lost Social Security Benefits

| Year | But-For Benefit | Current Benefit | Lost Benefit | COLA | Tax | Personal Consumption | Net Benefit | Discount Factor | Present Value |
|------|-----------------|-----------------|--------------|------|-----|----------------------|-------------|-----------------|---------------|
| 2045 | $55,818.00 | $37,331.00 | $18,487.00 | 0.00% | ($2,287.52) | ($2,384.82) | $13,814.65 | 0.523390 | $7,230.45 |
| 2046 | $98,175.89 | $65,659.90 | $32,515.99 | 2.60% | ($4,023.43) | ($4,194.56) | $24,298.00 | 0.506718 | $12,312.24 |
| 2047 | $100,728.46 | $67,367.05 | $33,361.41 | 2.60% | ($4,128.04) | ($4,303.62) | $24,929.75 | 0.490578 | $12,229.98 |
| 2048 | $103,347.40 | $69,118.60 | $34,228.80 | 2.60% | ($4,235.37) | ($4,415.52) | $25,577.92 | 0.474951 | $12,148.26 |
| 2049 | $106,034.43 | $70,915.68 | $35,118.75 | 2.60% | ($4,345.49) | ($4,530.32) | $26,242.95 | 0.459823 | $12,067.10 |
| 2050 | $108,791.33 | $72,759.49 | $36,031.84 | 2.60% | ($4,458.47) | ($4,648.11) | $26,925.26 | 0.445176 | $11,986.48 |
| 2051 | $111,619.90 | $74,651.23 | $36,968.67 | 2.60% | ($4,574.39) | ($4,768.96) | $27,625.32 | 0.430996 | $11,906.39 |
| 2052 | $114,522.02 | $76,592.17 | $37,929.85 | 2.60% | ($4,693.32) | ($4,892.95) | $28,343.58 | 0.417267 | $11,826.84 |
| 2053 | $88,124.70 | $58,937.67 | $29,187.02 | 2.60% | ($3,611.51) | ($3,765.13) | $21,810.38 | 0.403976 | $8,810.87 |
| **Total** | | | | | | | | | **$100,518.60** |

**Note:** Assume 85% of benefit is taxable based on the prevailing marginal tax rate in 2024.

# Table 5. Salaries Along the Consulting Career Path

| | | | 1 | 2 to 3 | 4 to 5 | 6 to 8 | 10+ | Ten-Yr Avg Growth Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | Year | | | |
| **Amounts** | Salary | Min | $150,000 | $190,000 | $230,000 | $320,000 | $400,000 | 10.3% |
| | | Max | $150,000 | $210,000 | $300,000 | $400,000 | $600,000 | 14.9% |
| | Performance Bonus | Min | $44,000 | $80,000 | $110,000 | $300,000 | $500,000 | 27.5% |
| | | Max | $44,000 | $120,000 | $200,000 | $500,000 | $1,000,000 | 36.7% |
| **Average Annual Increases** | Salary | Min | | 12.5% | 10.0% | 11.6% | 11.8% | |
| | | Max | | 18.3% | 19.5% | 10.1% | 22.5% | |
| | Performance Bonus | Min | | 34.8% | 17.3% | 39.7% | 29.1% | |
| | | Max | | 65.1% | 29.1% | 35.7% | 41.4% | |

**Source:** https://managementconsulted.com/2018-management-consulting-salaries-for-undergraduates-mbasphds-interns/

# Table 6. Management Consultant Salary Projection

| Year | Base Salary | Base Growth Rate | Signing Bonus | Performance Bonus | Bonus Growth Rate | Employer 401K Contribution | Total Compensation |
|------|-------------|------------------|---------------|-------------------|-------------------|----------------------------|--------------------|
| 2015 | $140,000 | | $25,000 | $40,000 | | $8,000 | $213,000 |
| 2016 | $140,000 | 0.000% | | $40,000 | 0.000% | $8,000 | $188,000 |
| 2017 | $167,332 | 19.523% | | $51,640 | 29.099% | $9,732 | $228,704 |
| 2018 | $200,000 | 19.523% | | $66,667 | 29.099% | $11,852 | $278,519 |
| 2019 | $220,128 | 10.064% | | $90,481 | 35.721% | $13,805 | $324,414 |
| 2020 | $242,283 | 10.064% | | $122,801 | 35.721% | $16,226 | $381,310 |
| 2021 | $266,667 | 10.064% | | $166,667 | 35.721% | $19,259 | $452,593 |
| 2022 | $326,599 | 22.474% | | $235,702 | 41.421% | $24,991 | $587,292 |
| 2023 | $400,000 | 22.474% | | $333,333 | 41.421% | $32,593 | $765,926 |
| 2024 | $408,000 | 2.000% | | $340,000 | 2.000% | $33,244 | $781,244 |
| 2025 | $416,160 | 2.000% | | $346,800 | 2.000% | $33,909 | $796,869 |
| 2026 | $424,483 | 2.000% | | $353,736 | 2.000% | $34,588 | $812,807 |
| 2027 | $432,973 | 2.000% | | $360,811 | 2.000% | $35,279 | $829,063 |
| 2028 | $441,632 | 2.000% | | $368,027 | 2.000% | $35,985 | $845,644 |
| 2029 | $450,465 | 2.000% | | $375,387 | 2.000% | $36,705 | $862,557 |
| 2030 | $459,474 | 2.000% | | $382,895 | 2.000% | $37,439 | $879,808 |
| 2031 | $468,664 | 2.000% | | $390,553 | 2.000% | $38,187 | $897,404 |
| 2032 | $478,037 | 2.000% | | $398,364 | 2.000% | $38,951 | $915,352 |
| 2033 | $487,598 | 2.000% | | $406,331 | 2.000% | $39,730 | $933,659 |
| 2034 | $497,350 | 2.000% | | $414,458 | 2.000% | $40,525 | $952,333 |
| 2035 | $507,297 | 2.000% | | $422,747 | 2.000% | $41,335 | $971,379 |
| 2036 | $517,443 | 2.000% | | $431,202 | 2.000% | $42,162 | $990,807 |
| 2037 | $527,792 | 2.000% | | $439,826 | 2.000% | $43,005 | $1,010,623 |
| 2038 | $538,347 | 2.000% | | $448,623 | 2.000% | $43,865 | $1,030,835 |
| 2039 | $549,114 | 2.000% | | $457,595 | 2.000% | $44,743 | $1,051,452 |
| 2040 | $560,097 | 2.000% | | $466,747 | 2.000% | $45,637 | $1,072,481 |
| 2041 | $571,298 | 2.000% | | $476,082 | 2.000% | $46,550 | $1,093,931 |
| 2042 | $582,724 | 2.000% | | $485,604 | 2.000% | $47,481 | $1,115,809 |
| 2043 | $594,379 | 2.000% | | $495,316 | 2.000% | $48,431 | $1,138,126 |

# Table 7. Family Size by Year

| Year | Self | Spouse | Child 1 | Child 2 | Child 3 | Total |
|------|------|--------|---------|---------|---------|-------|
| 2013 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2014 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2015 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2016 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2017 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2018 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2019 | 1 | 1 | 1 | 1 | 1 | 5 |
| 2020 | 1 | 1 | 0 | 1 | 1 | 4 |
| 2021 | 1 | 1 | 0 | 1 | 1 | 4 |
| 2022 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2023 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2024 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2025 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2026 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2027 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2028 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2029 | 1 | 1 | 0 | 0 | 1 | 3 |
| 2030 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2031 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2032 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2033 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2034 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2035 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2036 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2037 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2038 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2039 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2040 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2041 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2042 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2043 | 1 | 1 | 0 | 0 | 0 | 2 |

**Note**: Assumes children leave after turning 18.

# Table 8. Personal Consumption Rate of Males by Family Size

| | Family Size | | | |
|---|---|---|---|---|
| | **2** | **3** | **4** | **5** |
| **Rate** | 12.9% | 9.7% | 8.8% | 6.6% |

**Source:** Wright, Krieg, Patton, and Nelson: *"Patton-Nelson Personal Consumption Tables 2018-19"*, Table 2, income of $150K or more.

# Table 9. Unemployement Rate

| | |
|---|---|
| Series Title | (Unadj) Unemployment Rate - Nonagricultural Private Wage and Salary Workers, Professional and Technical Services |
| Series ID | LNU04034219 |
| Seasonality | Not Seasonally Adjusted |
| Survey Name | Labor Force Statistics from the Current Population Survey |
| Measure Data Type | Percent or rate |
| Industry | Professional and technical services |
| Occupation | All Occupations |
| Class of Worker | Private wage and salary workers |
| Labor Force Status | Unemployment rate |
| Age | 16 years and over |
| Ethnicity | All Origins |
| Race | All Races |
| Gender | Both Sexes |
| Education or Training | All educational levels |
| Labor Force Experience | Experienced |

| Year | Average | |
|---|---|---|
| 2013 | 4.87 | 4.9% |
| 2014 | 4.08 | 4.1% |
| 2015 | 3.24 | 3.2% |
| 2016 | 2.80 | 2.8% |
| 2017 | 2.86 | 2.9% |
| 2018 | 2.33 | 2.3% |
| 2019 | 2.33 | 2.3% |
| 2020 | 4.56 | 4.6% |
| 2021 | 3.24 | 3.2% |
| 2022 | 2.22 | 2.2% |
| 2023 | 2.63 | 2.6% |
| 2024 | 3.09 | 3.1% |
| Average | 3.19 | 3.2% |

**Source:** Bureau of Labor Statistics

# Table 10. Social Security Earnings

| Year | Earnings | Social Security Taxable Limit | Selected Earnings |
|------|----------|-------------------------------|-------------------|
| 2000 | $16,660.00 | $76,200.00 | $16,660.00 |
| 2001 | $23,972.00 | $80,400.00 | $23,972.00 |
| 2002 | $31,732.00 | $84,900.00 | $31,732.00 |
| 2003 | $38,265.00 | $87,000.00 | $38,265.00 |
| 2004 | $46,704.00 | $87,900.00 | $46,704.00 |
| 2005 | $50,018.00 | $90,000.00 | $50,018.00 |
| 2006 | $53,035.00 | $94,200.00 | $53,035.00 |
| 2007 | $55,224.00 | $97,500.00 | $55,224.00 |
| 2008 | $58,862.00 | $102,000.00 | $58,862.00 |
| 2009 | $63,252.00 | $106,800.00 | $63,252.00 |
| 2010 | $72,822.00 | $106,800.00 | $72,822.00 |
| 2011 | $75,808.00 | $106,800.00 | $75,808.00 |
| 2012 | $79,303.00 | $110,100.00 | $79,303.00 |
| 2013 | $54,747.53 | $113,700.00 | $54,747.53 |
| 2014 | $0.00 | $117,000.00 | $0.00 |
| 2015 | $106,791.81 | $118,500.00 | $106,791.81 |
| 2016 | $188,000.00 | $118,500.00 | $118,500.00 |
| 2017 | $228,703.86 | $127,200.00 | $127,200.00 |
| 2018 | $278,518.52 | $128,400.00 | $128,400.00 |
| 2019 | $324,413.92 | $132,900.00 | $132,900.00 |
| 2020 | $381,309.74 | $137,700.00 | $137,700.00 |
| 2021 | $452,592.59 | $142,800.00 | $142,800.00 |
| 2022 | $587,292.04 | $147,000.00 | $147,000.00 |
| 2023 | $765,925.93 | $160,200.00 | $160,200.00 |
| 2024 | $781,244.44 | $168,600.00 | $168,600.00 |
| 2025 | $796,869.33 | $176,100.00 | $176,100.00 |
| 2026 | $812,806.72 | $176,100.00 | $176,100.00 |
| 2027 | $829,062.85 | $176,100.00 | $176,100.00 |
| 2028 | $845,644.11 | $176,100.00 | $176,100.00 |
| 2029 | $862,556.99 | $176,100.00 | $176,100.00 |
| 2030 | $879,808.13 | $176,100.00 | $176,100.00 |
| 2031 | $897,404.30 | $176,100.00 | $176,100.00 |
| 2032 | $915,352.38 | $176,100.00 | $176,100.00 |
| 2033 | $933,659.43 | $176,100.00 | $176,100.00 |
| 2034 | $952,332.62 | $176,100.00 | $176,100.00 |
| 2035 | $971,379.27 | $176,100.00 | $176,100.00 |
| 2036 | $990,806.86 | $176,100.00 | $176,100.00 |
| 2037 | $1,010,622.99 | $176,100.00 | $176,100.00 |
| 2038 | $1,030,835.45 | $176,100.00 | $176,100.00 |
| 2039 | $1,051,452.16 | $176,100.00 | $176,100.00 |
| 2040 | $1,072,481.21 | $176,100.00 | $176,100.00 |
| 2041 | $1,093,930.83 | $176,100.00 | $176,100.00 |

**Sources:**
(1) Eanings are from Soc. Sec. earnings history provided.
(2) Social Security limit, https://www.ssa.gov/oact/cola/cbb.html
(3) Earnings for 2013 was adjusted to account for the fact that Plaintiff would have left at the end of August.

## Table 11. Social Security Cost-of-Living Adjustments

| | Selected COLA | 2.60% |
|---|---|---|

| Year | COLA | Year | COLA | Year | COLA | |
|---|---|---|---|---|---|---|
| 1975 | 8.0 | 1995 | 2.6 | 2015 | 0.0 | |
| 1976 | 6.4 | 1996 | 2.9 | 2016 | 0.3 | |
| 1977 | 5.9 | 1997 | 2.1 | 2017 | 2.0 | |
| 1978 | 6.5 | 1998 | 1.3 | 2018 | 2.8 | |
| 1979 | 9.9 | 1999 | 2.5 | 2019 | 1.6 | |
| 1980 | 14.3 | 2000 | 3.5 | 2020 | 1.3 | |
| 1981 | 11.2 | 2001 | 2.6 | 2021 | 5.9 | |
| 1982 | 7.4 | 2002 | 1.4 | 2022 | 8.7 | |
| 1983 | 3.5 | 2003 | 2.1 | 2023 | 3.2 | |
| 1984 | 3.5 | 2004 | 2.7 | 2024 | 2.5 | |
| 1985 | 3.1 | 2005 | 4.1 | 2025+ | 2.6 | <-- 2000-24 Average |
| 1986 | 1.3 | 2006 | 3.3 | | | |
| 1987 | 4.2 | 2007 | 2.3 | | | |
| 1988 | 4.0 | 2008 | 5.8 | | | |
| 1989 | 4.7 | 2009 | 0.0 | | | |
| 1990 | 5.4 | 2010 | 0.0 | | | |
| 1991 | 3.7 | 2011 | 3.6 | | | |
| 1992 | 3.0 | 2012 | 1.7 | | | |
| 1993 | 2.6 | 2013 | 1.5 | | | |
| 1994 | 2.8 | 2014 | 1.7 | | | |

**Source**: https://www.ssa.gov/oact/cola/colaseries.html



EXHIBIT A

**JOURNAL OF FORENSIC ECONOMICS**

Table 8
Characteristics for Initially Active Men, Bachelor's Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 40.68 | 41.50 | 42.50 | 9.07 | -1.29 | 6.13 | 30.50 | 36.50 | 46.50 | 50.50 | 40.67 | 0.19 |
| 23 | 39.81 | 41.50 | 41.50 | 8.96 | -1.25 | 5.97 | 29.50 | 36.50 | 45.50 | 49.50 | 39.79 | 0.19 |
| 24 | 38.92 | 40.50 | 40.50 | 8.84 | -1.20 | 5.81 | 28.50 | 35.50 | 44.50 | 48.50 | 38.91 | 0.19 |
| 25 | 38.03 | 39.50 | 39.50 | 8.73 | -1.15 | 5.64 | 27.50 | 34.50 | 43.50 | 47.50 | 38.01 | 0.19 |
| 26 | 37.12 | 38.50 | 38.50 | 8.62 | -1.11 | 5.48 | 26.50 | 33.50 | 42.50 | 46.50 | 37.11 | 0.19 |
| 27 | 36.22 | 37.50 | 37.50 | 8.51 | -1.06 | 5.32 | 25.50 | 32.50 | 41.50 | 45.50 | 36.20 | 0.19 |
| 28 | 35.31 | 36.50 | 36.50 | 8.40 | -1.01 | 5.16 | 25.50 | 31.50 | 40.50 | 44.50 | 35.29 | 0.18 |
| 29 | 34.40 | 35.50 | 36.50 | 8.30 | -0.96 | 5.01 | 24.50 | 30.50 | 39.50 | 43.50 | 34.38 | 0.18 |
| 30 | 33.49 | 34.50 | 35.50 | 8.19 | -0.92 | 4.86 | 23.50 | 29.50 | 38.50 | 42.50 | 33.48 | 0.18 |
| 31 | 32.58 | 33.50 | 34.50 | 8.09 | -0.87 | 4.71 | 22.50 | 28.50 | 37.50 | 41.50 | 32.56 | 0.18 |
| 32 | 31.66 | 32.50 | 33.50 | 7.99 | -0.82 | 4.57 | 21.50 | 27.50 | 36.50 | 40.50 | 31.65 | 0.18 |
| 33 | 30.74 | 31.50 | 32.50 | 7.89 | -0.77 | 4.43 | 20.50 | 26.50 | 35.50 | 39.50 | 30.72 | 0.18 |
| 34 | 29.82 | 30.50 | 31.50 | 7.79 | -0.73 | 4.30 | 20.50 | 25.50 | 34.50 | 38.50 | 29.80 | 0.18 |
| 35 | 28.90 | 29.50 | 30.50 | 7.69 | -0.68 | 4.18 | 19.50 | 25.50 | 33.50 | 37.50 | 28.89 | 0.18 |
| 36 | 27.99 | 28.50 | 29.50 | 7.60 | -0.64 | 4.06 | 18.50 | 24.50 | 32.50 | 36.50 | 27.97 | 0.18 |
| 37 | 27.08 | 27.50 | 28.50 | 7.50 | -0.59 | 3.95 | 17.50 | 23.50 | 31.50 | 35.50 | 27.06 | 0.18 |
| 38 | 26.17 | 26.50 | 27.50 | 7.40 | -0.54 | 3.85 | 16.50 | 22.50 | 30.50 | 34.50 | 26.15 | 0.18 |
| 39 | 25.26 | 25.50 | 26.50 | 7.30 | -0.50 | 3.76 | 15.50 | 21.50 | 29.50 | 33.50 | 25.24 | 0.18 |
| 40 | 24.36 | 24.50 | 25.50 | 7.21 | -0.45 | 3.67 | 15.50 | 20.50 | 28.50 | 32.50 | 24.34 | 0.18 |
| 41 | 23.46 | 23.50 | 24.50 | 7.11 | -0.41 | 3.58 | 14.50 | 19.50 | 28.50 | 31.50 | 23.44 | 0.18 |
| 42 | 22.56 | 22.50 | 23.50 | 7.01 | -0.36 | 3.51 | 13.50 | 18.50 | 27.50 | 30.50 | 22.54 | 0.18 |
| 43 | 21.67 | 22.50 | 22.50 | 6.90 | -0.31 | 3.43 | 12.50 | 17.50 | 26.50 | 30.50 | 21.65 | 0.17 |
| 44 | 20.78 | 21.50 | 21.50 | 6.80 | -0.27 | 3.37 | 11.50 | 16.50 | 25.50 | 29.50 | 20.76 | 0.17 |
| 45 | 19.90 | 20.50 | 20.50 | 6.69 | -0.22 | 3.31 | 11.50 | 15.50 | 24.50 | 28.50 | 19.89 | 0.17 |
| 46 | 19.04 | 19.50 | 19.50 | 6.57 | -0.16 | 3.25 | 10.50 | 15.50 | 23.50 | 27.50 | 19.02 | 0.17 |
| 47 | 18.17 | 18.50 | 18.50 | 6.45 | -0.11 | 3.21 | 9.50 | 14.50 | 22.50 | 26.50 | 18.16 | 0.16 |
| 48 | 17.31 | 17.50 | 17.50 | 6.34 | -0.05 | 3.16 | 9.50 | 13.50 | 21.50 | 25.50 | 17.29 | 0.16 |
| 49 | 16.45 | 16.50 | 16.50 | 6.22 | 0.00 | 3.12 | 8.50 | 12.50 | 20.50 | 24.50 | 16.43 | 0.16 |
| 50 | 15.59 | 15.50 | 15.50 | 6.10 | 0.06 | 3.10 | 7.50 | 11.50 | 19.50 | 23.50 | 15.57 | 0.16 |
| 51 | 14.75 | 14.50 | 14.50 | 5.97 | 0.12 | 3.07 | 7.50 | 10.50 | 18.50 | 22.50 | 14.73 | 0.16 |
| 52 | 13.92 | 13.50 | 13.50 | 5.85 | 0.19 | 3.06 | 6.50 | 10.50 | 17.50 | 21.50 | 13.90 | 0.16 |
| 53 | 13.10 | 12.50 | 12.50 | 5.72 | 0.25 | 3.06 | 5.50 | 9.50 | 16.50 | 20.50 | 13.08 | 0.15 |
| 54 | 12.30 | 12.50 | 11.50 | 5.58 | 0.32 | 3.07 | 5.50 | 8.50 | 15.50 | 19.50 | 12.28 | 0.15 |
| 55 | 11.50 | 11.50 | 10.50 | 5.45 | 0.39 | 3.10 | 4.50 | 7.50 | 14.50 | 18.50 | 11.49 | 0.15 |

Downloaded from http://meridian.allenpress.com/jfe/article-pdf/28/1-2/15/3102486/jfe-457.pdf by National Association of Forensic Economics user on 11 September 2024

Table 8 (continued)

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 10.72 | 10.50 | 9.50 | 5.32 | 0.46 | 3.13 | 4.50 | 6.50 | 14.50 | 17.50 | 10.71 | 0.15 |
| 57 | 9.96 | 9.50 | 8.50 | 5.18 | 0.52 | 3.18 | 3.50 | 6.50 | 13.50 | 16.50 | 9.94 | 0.14 |
| 58 | 9.22 | 8.50 | 7.50 | 5.05 | 0.59 | 3.24 | 3.50 | 5.50 | 12.50 | 16.50 | 9.21 | 0.14 |
| 59 | 8.52 | 7.50 | 6.50 | 4.91 | 0.66 | 3.32 | 2.50 | 4.50 | 11.50 | 15.50 | 8.51 | 0.14 |
| 60 | 7.87 | 7.50 | 5.50 | 4.76 | 0.73 | 3.41 | 2.50 | 4.50 | 10.50 | 14.50 | 7.86 | 0.15 |
| 61 | 7.26 | 6.50 | 4.50 | 4.61 | 0.80 | 3.51 | 1.50 | 3.50 | 10.50 | 13.50 | 7.24 | 0.14 |
| 62 | 6.70 | 5.50 | 3.50 | 4.46 | 0.87 | 3.63 | 1.50 | 3.50 | 9.50 | 12.50 | 6.68 | 0.14 |
| 63 | 6.19 | 5.50 | 3.50 | 4.32 | 0.93 | 3.74 | 1.50 | 2.50 | 8.50 | 12.50 | 6.17 | 0.14 |
| 64 | 5.75 | 4.50 | 2.50 | 4.18 | 0.98 | 3.86 | 1.50 | 2.50 | 8.50 | 11.50 | 5.74 | 0.14 |
| 65 | 5.39 | 4.50 | 1.50 | 4.03 | 1.02 | 3.97 | 0.50 | 2.50 | 7.50 | 11.50 | 5.38 | 0.14 |
| 66 | 5.10 | 4.50 | 0.50 | 3.89 | 1.06 | 4.08 | 0.50 | 2.50 | 7.50 | 10.50 | 5.09 | 0.16 |
| 67 | 4.84 | 4.50 | 0.50 | 3.75 | 1.10 | 4.20 | 0.50 | 1.50 | 6.50 | 10.50 | 4.82 | 0.16 |
| 68 | 4.60 | 3.50 | 0.50 | 3.61 | 1.14 | 4.32 | 0.50 | 1.50 | 6.50 | 9.50 | 4.59 | 0.15 |
| 69 | 4.37 | 3.50 | 0.50 | 3.48 | 1.18 | 4.45 | 0.50 | 1.50 | 6.50 | 9.50 | 4.35 | 0.16 |
| 70 | 4.15 | 3.50 | 0.50 | 3.34 | 1.21 | 4.58 | 0.50 | 1.50 | 5.50 | 8.50 | 4.12 | 0.18 |
| 71 | 3.94 | 3.50 | 0.50 | 3.22 | 1.25 | 4.71 | 0.50 | 1.50 | 5.50 | 8.50 | 3.93 | 0.19 |
| 72 | 3.74 | 2.50 | 0.50 | 3.10 | 1.29 | 4.84 | 0.50 | 1.50 | 5.50 | 8.50 | 3.73 | 0.21 |
| 73 | 3.56 | 2.50 | 0.50 | 2.98 | 1.32 | 4.96 | 0.50 | 1.50 | 5.50 | 7.50 | 3.53 | 0.23 |
| 74 | 3.39 | 2.50 | 0.50 | 2.87 | 1.35 | 5.07 | 0.50 | 1.50 | 4.50 | 7.50 | 3.39 | 0.21 |
| 75 | 3.23 | 2.50 | 0.50 | 2.76 | 1.38 | 5.17 | 0.50 | 1.50 | 4.50 | 7.50 | 3.23 | 0.23 |
| 76 | 3.09 | 2.50 | 0.50 | 2.66 | 1.40 | 5.27 | 0.50 | 1.50 | 4.50 | 6.50 | 3.08 | 0.23 |
| 77 | 2.96 | 2.50 | 0.50 | 2.55 | 1.42 | 5.37 | 0.50 | 0.50 | 4.50 | 6.50 | 2.97 | 0.22 |
| 78 | 2.83 | 2.50 | 0.50 | 2.45 | 1.45 | 5.47 | 0.50 | 0.50 | 4.50 | 6.50 | 2.82 | 0.18 |
| 79 | 2.70 | 2.50 | 0.50 | 2.36 | 1.47 | 5.58 | 0.50 | 0.50 | 3.50 | 5.50 | 2.69 | 0.11 |
| 80 | 2.58 | 1.50 | 0.50 | 2.26 | 1.50 | 5.68 | 0.50 | 0.50 | 3.50 | 5.50 | 2.57 | 0.11 |
| 81 | 2.47 | 1.50 | 0.50 | 2.17 | 1.52 | 5.79 | 0.50 | 0.50 | 3.50 | 5.50 | 2.46 | 0.10 |
| 82 | 2.36 | 1.50 | 0.50 | 2.08 | 1.54 | 5.88 | 0.50 | 0.50 | 3.50 | 5.50 | 2.35 | 0.10 |
| 83 | 2.26 | 1.50 | 0.50 | 2.00 | 1.56 | 5.98 | 0.50 | 0.50 | 3.50 | 5.50 | 2.25 | 0.09 |
| 84 | 2.16 | 1.50 | 0.50 | 1.92 | 1.58 | 6.07 | 0.50 | 0.50 | 3.50 | 4.50 | 2.16 | 0.10 |
| 85 | 2.07 | 1.50 | 0.50 | 1.83 | 1.60 | 6.17 | 0.50 | 0.50 | 2.50 | 4.50 | 2.07 | 0.09 |
| 86 | 1.98 | 1.50 | 0.50 | 1.76 | 1.62 | 6.27 | 0.50 | 0.50 | 2.50 | 4.50 | 1.98 | 0.09 |
| 87 | 1.89 | 1.50 | 0.50 | 1.68 | 1.65 | 6.38 | 0.50 | 0.50 | 2.50 | 4.50 | 1.90 | 0.07 |
| 88 | 1.81 | 1.50 | 0.50 | 1.61 | 1.67 | 6.49 | 0.50 | 0.50 | 2.50 | 3.50 | 1.81 | 0.07 |
| 89 | 1.73 | 1.50 | 0.50 | 1.53 | 1.69 | 6.61 | 0.50 | 0.50 | 2.50 | 3.50 | 1.73 | 0.06 |
| 90 | 1.65 | 1.50 | 0.50 | 1.46 | 1.72 | 6.74 | 0.50 | 0.50 | 2.50 | 3.50 | 1.65 | 0.06 |

Downloaded from http://meridian.allenpress.com/jfe/article-pdf/28/1-2/15/3102486/jfe-457.pdf by National Association of Forensic Economics user on 11 September 2024



EXHIBIT B

*2023 and 2024 are not accurate as my tax filing has not posted yet

## Earnings record

| Work Year | Taxed Social Security Earnings | Taxed Medicare Earnings |
| --- | --- | --- |
| 2024 | Not Yet Recorded | Not Yet Recorded |
| 2023 | $15,197 | $15,197 |
| 2022 | $47,679 | $47,679 |
| 2021 | $27,692 | $27,692 |
| 2020 | $19,925 | $19,925 |
| 2019 | $22,579 | $22,579 |
| 2018 | $2,621 | $2,621 |
| 2017 | $36,115 | $36,115 |
| 2016 | $89,463 | $89,463 |
| 2015 | $86,652 | $86,652 |
| 2014 | $84,684 | $84,684 |
| 2013 | $82,234 | $82,234 |
| 2012 | $79,303 | $79,303 |
| 2011 | $75,808 | $75,808 |
| 2010 | $72,822 | $72,822 |
| 2009 | $63,252 | $63,252 |
| 2008 | $58,862 | $58,862 |
| 2007 | $55,224 | $55,224 |
| 2006 | $53,035 | $53,035 |
| 2005 | $50,018 | $50,018 |
| 2004 | $46,704 | $46,704 |
| 2003 | $38,265 | $38,265 |
| 2002 | $31,732 | $31,732 |
| 2001 | $23,972 | $23,972 |
| 2000 | $16,660 | $16,660 |
| 1999 | $7,200 | $7,200 |
| 1998 | $6,696 | $6,696 |
| 1997 | $6,696 | $6,696 |
| 1996 | $3,553 | $3,553 |
| 1995 | $612 | $612 |
| 1994 | $1,220 | $1,220 |
| 1993 | $863 | $863 |
| 1992 | $402 | $402 |
| 1991 | $231 | $231 |
| 1990 | $295 | $295 |



EXHIBIT C

# Online Benefits Calculator (En español)

The Online Calculator below allows you to estimate your Social Security benefit. To use the Online Calculator, you need to enter all your earnings from your online Social Security Statement.

If you have a personal my Social Security account, you can get an estimate of your future retirement benefits and compare the effects of different retirement age scenarios. If you don't have a personal my Social Security account, create one at www.ssa.gov/myaccount.

If you receive a pension that is based on work not covered by Social Security, (e.g. federal, state, or local government work) it may reduce the amount of benefits we can pay you. Please use the Windfall Elimination Provision (WEP) version of the Online Calculator to estimate your benefits. If you are eligible for benefits as a spouse or surviving spouse, our Government Pension Offset (GPO) Calculator can show you how your benefits may be affected. Also, if you begin receiving benefits before your full retirement age (FRA), your benefits will be reduced. Find your FRA with our Retirement Age Calculator.

**Please Note**:

- The Online Calculator is updated periodically* with new benefit increases and other benefit amounts. Therefore, it is likely that your benefit estimates in the future will differ from those calculated today.

- The Online Calculator works on PCs and Macs with Javascript enabled.

- Some browsers may not allow you to print the table below.

*The most recent calculator update was in August 2024.

The Online Calculator temporarily stores information on your local computer while your browser is open. To protect your personal information, you should close your browser after you have finished your estimate.

To protect your records from unauthorized users, the Online Calculator is not linked to your record of earnings in our database. Instead, we ask you to insert your earnings in the calculator. Keep in mind that it's easier and faster to get your estimate by creating a personal my Social Security account, which links your earnings record directly from our database.

**Note:** If your birthday is on January 1st, we figure your benefit as if your birthday was in the previous year.

If you are eligible for benefits as a survivor, your full retirement age for survivors benefits may be different.

**Date of birth**

Enter your date of birth as month, day, and year, separated by slashes. (Example: If you were born on May 7, 1950, enter 5/7/1950.)

6/1/1978

**Age at retirement**

Enter the age in years and months at which you plan to stop working. Your earnings are assumed to stop at that age.

**Note:** This calculator will accept a stop-work age up to 85. If the age you enter is less than 62, we estimate your benefit at age 62. If the age you enter is at least 62, we use that age when we estimate your benefit.

67 **years** and 0 **months**

**Today's dollars or future dollars**

Your estimated benefit is shown in today's dollars, unless you choose to have it shown in future (inflated) dollars. If you choose future (inflated) dollars, the calculator bases the results on our estimates of how inflation could affect your benefit amount. (Use caution when using inflated dollar estimates to determine other retirement income sources you may need.)

today's dollars ›

**Annual earnings**

Notice that years in the chart are shown horizontally rather than vertically. You can tab from year to year and the zeros will be overlaid.

Enter your annual earnings from 1951 to 2023.

**Note:** If you were born after 1951, any earnings you enter before your year of birth will be ignored.

| Year | Value | Year | Value | Year | Value |
|------|-------|------|-------|------|-------|
| 1951: | 0 | 1952: | 0 | 1953: | 0 |
| 1954: | 0 | 1955: | 0 | 1956: | 0 |
| 1957: | 0 | 1958: | 0 | 1959: | 0 |
| 1960: | 0 | 1961: | 0 | 1962: | 0 |
| 1963: | 0 | 1964: | 0 | 1965: | 0 |
| 1966: | 0 | 1967: | 0 | 1968: | 0 |
| 1969: | 0 | 1970: | 0 | 1971: | 0 |
| 1972: | 0 | 1973: | 0 | 1974: | 0 |
| 1975: | 0 | 1976: | 0 | 1977: | 0 |
| 1978: | 0 | 1979: | 0 | 1980: | 0 |
| 1981: | 0 | 1982: | 0 | 1983: | 0 |

| Year | Value | Year | Value | Year | Value |
|---|---|---|---|---|---|
| 1984: | 0 | 1985: | 0 | 1986: | 0 |
| 1987: | 0 | 1988: | 0 | 1989: | 0 |
| 1990: | 295 | 1991: | 231 | 1992: | 402 |
| 1993: | 863 | 1994: | 1230 | 1995: | 612 |
| 1996: | 3553 | 1997: | 6696 | 1998: | 6696 |
| 1999: | 7200 | 2000: | 16660 | 2001: | 23972 |
| 2002: | 31732 | 2003: | 38265 | 2004: | 46704 |
| 2005: | 50018 | 2006: | 53035 | 2007: | 55224 |
| 2008: | 58862 | 2009: | 63252 | 2010: | 72822 |
| 2011: | 75808 | 2012: | 79303 | 2013: | 82234 |
| 2014: | 84684 | 2015: | 86652 | 2016: | 89463 |
| 2017: | 36115 | 2018: | 2621 | 2019: | 22579 |
| 2020: | 19925 | 2021: | 27692 | 2022: | 47679 |

**2023:** 62967

**Earnings in 2024**

Enter the amount you expect to earn in 2024.

48490

**Earnings in 2025 and later**

Enter the amount you expect to earn in 2025. The calculator will use this same amount of earnings for each future year up to the year you expect to stop working.

48490

**Calculate**

Press this button when you have entered all your information. Your estimated monthly benefits will be presented below.

Calculate Benefit

**Benefit eligibility**

You must have sufficient earnings over a number of years to be insured for benefits. The requirements vary for retirement, disability, and survivor benefits. With the information you provided, these are the benefits you are eligible for:

**Retirement insured status:** insured

**Disability insured status:** insured

**Survivor insured status:**

| insured |

## Benefit estimates

Here are your benefit estimates.

**Your monthly retirement benefit:**

| $2551.00 |

For the disability and survivors estimates that follow, we assumed you will become disabled or die in 2024. We did not use earnings after 2024 in calculating these estimates.

**Your monthly disability benefit:**

| $2950.00 |

Your monthly survivor benefits:

**Your surviving child:**

| $2240.00 |

**Your surviving spouse caring for your child:**

| $2240.00 |

**Your surviving spouse at full retirement age:**

| $2986.00 |

**Maximum of total family benefits:**

| $5227.70 |

## Retirement Planning

If you have an estimate of your monthly Social Security retirement benefit (in future, inflated dollars), you can use the Employee Benefit Research Institute (EBRI), Ballpark Estimate Online, to get a basic idea of how much you need to save before you retire.

**Note:** If your Online Calculator retirement benefit estimate is in "today's dollars," you can still use the Online Calculator. Just go back to "**Today's dollars or future dollars**," select "future (inflated) dollars" and press the "Calculate Benefit" button to update your estimate.



EXHIBIT D

# Online Benefits Calculator (En español)

The Online Calculator below allows you to estimate your Social Security benefit. To use the Online Calculator, you need to enter all your earnings from your online _Social Security Statement_.

If you have a personal _my_ Social Security account, you can get an estimate of your future retirement benefits and compare the effects of different retirement age scenarios. If you don't have a personal _my_ Social Security account, create one at www.ssa.gov/myaccount.

If you receive a pension that is based on work not covered by Social Security, (e.g. federal, state, or local government work) it may reduce the amount of benefits we can pay you. Please use the Windfall Elimination Provision (WEP) version of the Online Calculator to estimate your benefits. If you are eligible for benefits as a spouse or surviving spouse, our Government Pension Offset (GPO) Calculator can show you how your benefits may be affected. Also, if you begin receiving benefits before your full retirement age (FRA), your benefits will be reduced. Find your FRA with our Retirement Age Calculator.

**Please Note**:

- The Online Calculator is updated periodically* with new benefit increases and other benefit amounts. Therefore, it is likely that your benefit estimates in the future will differ from those calculated today.

- The Online Calculator works on PCs and Macs with Javascript enabled.

- Some browsers may not allow you to print the table below.

*The most recent calculator update was in August 2024._

The Online Calculator temporarily stores information on your local computer while your browser is open. To protect your personal information, you should close your browser after you have finished your estimate.

_To protect your records from unauthorized users, the Online Calculator is not linked to your record of earnings in our database. Instead, we ask you to insert your earnings in the calculator. Keep in mind that it's easier and faster to get your estimate by creating a personal my Social Security account, which links your earnings record directly from our database._

**Note:** If your birthday is on January 1st, we figure your benefit as if your birthday was in the previous year.

If you are eligible for benefits as a survivor, your full retirement age for survivors benefits may be different.

**Date of birth**

Enter your date of birth as month, day, and year, separated by slashes. (Example: If you were born on May 7, 1950, enter 5/7/1950.)

6/1/1978

**Age at retirement**

Enter the age in years and months at which you plan to stop working. Your earnings are assumed to stop at that age.

**Note:** This calculator will accept a stop-work age up to 85. If the age you enter is less than 62, we estimate your benefit at age 62. If the age you enter is at least 62, we use that age when we estimate your benefit.

67  **years** and  0  **months**

**Today's dollars or future dollars**

Your estimated benefit is shown in today's dollars, unless you choose to have it shown in future (inflated) dollars. If you choose future (inflated) dollars, the calculator bases the results on our estimates of how inflation could affect your benefit amount. (Use caution when using inflated dollar estimates to determine other retirement income sources you may need.)

future (inflated) dollars  ›

**Annual earnings**

Notice that years in the chart are shown horizontally rather than vertically. You can tab from year to year and the zeros will be overlaid.

Enter your annual earnings from 1951 to 2023.

**Note:** If you were born after 1951, any earnings you enter before your year of birth will be ignored.

| Year | Value | Year | Value | Year | Value |
|------|-------|------|-------|------|-------|
| 1951: | 0 | 1952: | 0 | 1953: | 0 |
| 1954: | 0 | 1955: | 0 | 1956: | 0 |
| 1957: | 0 | 1958: | 0 | 1959: | 0 |
| 1960: | 0 | 1961: | 0 | 1962: | 0 |
| 1963: | 0 | 1964: | 0 | 1965: | 0 |
| 1966: | 0 | 1967: | 0 | 1968: | 0 |
| 1969: | 0 | 1970: | 0 | 1971: | 0 |
| 1972: | 0 | 1973: | 0 | 1974: | 0 |
| 1975: | 0 | 1976: | 0 | 1977: | 0 |
| 1978: | 0 | 1979: | 0 | 1980: | 0 |
| 1981: | 0 | 1982: | 0 | 1983: | 0 |

| Year | Value | Year | Value | Year | Value |
|------|-------|------|-------|------|-------|
| 1984: | 0 | 1985: | 0 | 1986: | 0 |
| 1987: | 0 | 1988: | 0 | 1989: | 0 |
| 1990: | 295 | 1991: | 231 | 1992: | 402 |
| 1993: | 863 | 1994: | 1230 | 1995: | 612 |
| 1996: | 3553 | 1997: | 6696 | 1998: | 6696 |
| 1999: | 7200 | 2000: | 16660 | 2001: | 23972 |
| 2002: | 31732 | 2003: | 38265 | 2004: | 46704 |
| 2005: | 50018 | 2006: | 53035 | 2007: | 55224 |
| 2008: | 58862 | 2009: | 63252 | 2010: | 72822 |
| 2011: | 75808 | 2012: | 79303 | 2013: | 54747.53 |
| 2014: | 0 | 2015: | 107293.18 | 2016: | 118500 |
| 2017: | 127200 | 2018: | 128400 | 2019: | 132900 |
| 2020: | 137700 | 2021: | 142800 | 2022: | 147000 |

**2023:** 160200

## Earnings in 2024

Enter the amount you expect to earn in 2024.

168600

## Earnings in 2025 and later

Enter the amount you expect to earn in 2025. The calculator will use this same amount of earnings for each future year up to the year you expect to stop working.

176100

## Calculate

Press this button when you have entered all your information. Your estimated monthly benefits will be presented below.

Calculate Benefit

## Benefit eligibility

You must have sufficient earnings over a number of years to be insured for benefits. The requirements vary for retirement, disability, and survivor benefits. With the information you provided, these are the benefits you are eligible for:

**Retirement insured status:** insured

**Disability insured status:** insured

**Survivor insured status:**

insured

## Benefit estimates

Here are your benefit estimates.

**Your monthly retirement benefit:**

$7974.00

For the disability and survivors estimates that follow, we assumed you will become disabled or die in 2024. We did not use earnings after 2024 in calculating these estimates.

**Your monthly disability benefit:**

$3390.00

Your monthly survivor benefits:

**Your surviving child:**

$2611.00

**Your surviving spouse caring for your child:**

$2611.00

**Your surviving spouse at full retirement age:**

$3482.00

**Maximum of total family benefits:**

$6095.20

## Retirement Planning

If you have an estimate of your monthly Social Security retirement benefit (in future, inflated dollars), you can use the Employee Benefit Research Institute (EBRI), Ballpark Estimate Online, to get a basic idea of how much you need to save before you retire.

**Note:** If your Online Calculator retirement benefit estimate is in "today's dollars," you can still use the Online Calculator. Just go back to "**Today's dollars or future dollars**," select "future (inflated) dollars" and press the "Calculate Benefit" button to update your estimate.



**Table 2. Life table for males: United States, 2021**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/72-12/Table02.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005833 | 100,000 | 583 | 99,489 | 7,354,986 | 73.5 |
| 1–2 | 0.000416 | 99,417 | 41 | 99,396 | 7,255,497 | 73.0 |
| 2–3 | 0.000274 | 99,375 | 27 | 99,362 | 7,156,101 | 72.0 |
| 3–4 | 0.000224 | 99,348 | 22 | 99,337 | 7,056,739 | 71.0 |
| 4–5 | 0.000175 | 99,326 | 17 | 99,317 | 6,957,402 | 70.0 |
| 5–6 | 0.000161 | 99,308 | 16 | 99,300 | 6,858,085 | 69.1 |
| 6–7 | 0.000149 | 99,292 | 15 | 99,285 | 6,758,785 | 68.1 |
| 7–8 | 0.000137 | 99,278 | 14 | 99,271 | 6,659,500 | 67.1 |
| 8–9 | 0.000119 | 99,264 | 12 | 99,258 | 6,560,229 | 66.1 |
| 9–10 | 0.000098 | 99,252 | 10 | 99,247 | 6,460,971 | 65.1 |
| 10–11 | 0.000084 | 99,242 | 8 | 99,238 | 6,361,724 | 64.1 |
| 11–12 | 0.000093 | 99,234 | 9 | 99,230 | 6,262,485 | 63.1 |
| 12–13 | 0.000144 | 99,225 | 14 | 99,218 | 6,163,256 | 62.1 |
| 13–14 | 0.000248 | 99,211 | 25 | 99,198 | 6,064,038 | 61.1 |
| 14–15 | 0.000392 | 99,186 | 39 | 99,167 | 5,964,840 | 60.1 |
| 15–16 | 0.000556 | 99,147 | 55 | 99,120 | 5,865,673 | 59.2 |
| 16–17 | 0.000719 | 99,092 | 71 | 99,056 | 5,766,553 | 58.2 |
| 17–18 | 0.000885 | 99,021 | 88 | 98,977 | 5,667,497 | 57.2 |
| 18–19 | 0.001044 | 98,933 | 103 | 98,882 | 5,568,520 | 56.3 |
| 19–20 | 0.001199 | 98,830 | 118 | 98,771 | 5,469,638 | 55.3 |
| 20–21 | 0.001361 | 98,711 | 134 | 98,644 | 5,370,868 | 54.4 |
| 21–22 | 0.001527 | 98,577 | 151 | 98,502 | 5,272,223 | 53.5 |
| 22–23 | 0.001678 | 98,427 | 165 | 98,344 | 5,173,722 | 52.6 |
| 23–24 | 0.001805 | 98,261 | 177 | 98,173 | 5,075,378 | 51.7 |
| 24–25 | 0.001915 | 98,084 | 188 | 97,990 | 4,977,205 | 50.7 |
| 25–26 | 0.002015 | 97,896 | 197 | 97,798 | 4,879,215 | 49.8 |
| 26–27 | 0.002116 | 97,699 | 207 | 97,596 | 4,781,417 | 48.9 |
| 27–28 | 0.002221 | 97,492 | 217 | 97,384 | 4,683,821 | 48.0 |
| 28–29 | 0.002334 | 97,276 | 227 | 97,162 | 4,586,438 | 47.1 |
| 29–30 | 0.002451 | 97,049 | 238 | 96,930 | 4,489,275 | 46.3 |
| 30–31 | 0.002569 | 96,811 | 249 | 96,686 | 4,392,346 | 45.4 |
| 31–32 | 0.002682 | 96,562 | 259 | 96,433 | 4,295,659 | 44.5 |
| 32–33 | 0.002789 | 96,303 | 269 | 96,169 | 4,199,227 | 43.6 |
| 33–34 | 0.002887 | 96,035 | 277 | 95,896 | 4,103,058 | 42.7 |
| 34–35 | 0.002982 | 95,757 | 286 | 95,615 | 4,007,162 | 41.8 |
| 35–36 | 0.003081 | 95,472 | 294 | 95,325 | 3,911,547 | 41.0 |
| 36–37 | 0.003190 | 95,178 | 304 | 95,026 | 3,816,222 | 40.1 |
| 37–38 | 0.003310 | 94,874 | 314 | 94,717 | 3,721,196 | 39.2 |
| 38–39 | 0.003446 | 94,560 | 326 | 94,397 | 3,626,479 | 38.4 |
| 39–40 | 0.003597 | 94,234 | 339 | 94,065 | 3,532,082 | 37.5 |
| 40–41 | 0.003772 | 93,895 | 354 | 93,718 | 3,438,018 | 36.6 |
| 41–42 | 0.003964 | 93,541 | 371 | 93,356 | 3,344,299 | 35.8 |
| 42–43 | 0.004158 | 93,170 | 387 | 92,977 | 3,250,944 | 34.9 |
| 43–44 | 0.004353 | 92,783 | 404 | 92,581 | 3,157,967 | 34.0 |
| 44–45 | 0.004560 | 92,379 | 421 | 92,168 | 3,065,386 | 33.2 |
| 45–46 | 0.004799 | 91,958 | 441 | 91,737 | 2,973,218 | 32.3 |
| 46–47 | 0.005090 | 91,516 | 466 | 91,283 | 2,881,481 | 31.5 |
| 47–48 | 0.005431 | 91,051 | 494 | 90,803 | 2,790,198 | 30.6 |
| 48–49 | 0.005818 | 90,556 | 527 | 90,293 | 2,699,394 | 29.8 |
| 49–50 | 0.006241 | 90,029 | 562 | 89,748 | 2,609,102 | 29.0 |
| 50–51 | 0.006679 | 89,467 | 598 | 89,169 | 2,519,353 | 28.2 |
| 51–52 | 0.007151 | 88,870 | 636 | 88,552 | 2,430,185 | 27.3 |
| 52–53 | 0.007690 | 88,234 | 678 | 87,895 | 2,341,633 | 26.5 |
| 53–54 | 0.008316 | 87,556 | 728 | 87,192 | 2,253,738 | 25.7 |
| 54–55 | 0.009023 | 86,828 | 783 | 86,436 | 2,166,546 | 25.0 |
| 55–56 | 0.009754 | 86,044 | 839 | 85,624 | 2,080,111 | 24.2 |
| 56–57 | 0.010510 | 85,205 | 895 | 84,757 | 1,994,486 | 23.4 |
| 57–58 | 0.011350 | 84,309 | 957 | 83,831 | 1,909,729 | 22.7 |
| 58–59 | 0.012285 | 83,352 | 1,024 | 82,840 | 1,825,898 | 21.9 |
| 59–60 | 0.013286 | 82,328 | 1,094 | 81,782 | 1,743,058 | 21.2 |

See footnote at end of table.

**Table 2. Life table for males: United States, 2021—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/72-12/Table02.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 | Number surviving to age x | Number dying between ages x and x + 1 | Person-years lived between ages x and x + 1 | Total number of person-years lived above age x | Expectation of life at age x |
|---|---|---|---|---|---|---|
| | $q_x$ | $l_x$ | $d_x$ | $L_x$ | $T_x$ | $e_x$ |
| 60–61. . . . . . . . . . . . . . . . . . . . . . . . | 0.014341 | 81,235 | 1,165 | 80,652 | 1,661,276 | 20.5 |
| 61–62. . . . . . . . . . . . . . . . . . . . . . . . | 0.015402 | 80,070 | 1,233 | 79,453 | 1,580,624 | 19.7 |
| 62–63. . . . . . . . . . . . . . . . . . . . . . . . | 0.016437 | 78,836 | 1,296 | 78,189 | 1,501,171 | 19.0 |
| 63–64. . . . . . . . . . . . . . . . . . . . . . . . | 0.017445 | 77,541 | 1,353 | 76,864 | 1,422,982 | 18.4 |
| 64–65. . . . . . . . . . . . . . . . . . . . . . . . | 0.018475 | 76,188 | 1,408 | 75,484 | 1,346,118 | 17.7 |
| 65–66. . . . . . . . . . . . . . . . . . . . . . . . | 0.019576 | 74,780 | 1,464 | 74,048 | 1,270,634 | 17.0 |
| 66–67. . . . . . . . . . . . . . . . . . . . . . . . | 0.020927 | 73,316 | 1,534 | 72,549 | 1,196,586 | 16.3 |
| 67–68. . . . . . . . . . . . . . . . . . . . . . . . | 0.022303 | 71,782 | 1,601 | 70,982 | 1,124,036 | 15.7 |
| 68–69. . . . . . . . . . . . . . . . . . . . . . . . | 0.023804 | 70,181 | 1,671 | 69,346 | 1,053,055 | 15.0 |
| 69–70. . . . . . . . . . . . . . . . . . . . . . . . | 0.025383 | 68,511 | 1,739 | 67,641 | 983,709 | 14.4 |
| 70–71. . . . . . . . . . . . . . . . . . . . . . . . | 0.026908 | 66,772 | 1,797 | 65,873 | 916,068 | 13.7 |
| 71–72. . . . . . . . . . . . . . . . . . . . . . . . | 0.028704 | 64,975 | 1,865 | 64,042 | 850,195 | 13.1 |
| 72–73. . . . . . . . . . . . . . . . . . . . . . . . | 0.030788 | 63,110 | 1,943 | 62,138 | 786,152 | 12.5 |
| 73–74. . . . . . . . . . . . . . . . . . . . . . . . | 0.033361 | 61,167 | 2,041 | 60,147 | 724,014 | 11.8 |
| 74–75. . . . . . . . . . . . . . . . . . . . . . . . | 0.035944 | 59,126 | 2,125 | 58,064 | 663,867 | 11.2 |
| 75–76. . . . . . . . . . . . . . . . . . . . . . . . | 0.040497 | 57,001 | 2,308 | 55,847 | 605,804 | 10.6 |
| 76–77. . . . . . . . . . . . . . . . . . . . . . . . | 0.044053 | 54,693 | 2,409 | 53,488 | 549,957 | 10.1 |
| 77–78. . . . . . . . . . . . . . . . . . . . . . . . | 0.048810 | 52,283 | 2,552 | 51,007 | 496,469 | 9.5 |
| 78–79. . . . . . . . . . . . . . . . . . . . . . . . | 0.053173 | 49,731 | 2,644 | 48,409 | 445,461 | 9.0 |
| 79–80. . . . . . . . . . . . . . . . . . . . . . . . | 0.058908 | 47,087 | 2,774 | 45,700 | 397,052 | 8.4 |
| 80–81. . . . . . . . . . . . . . . . . . . . . . . . | 0.063954 | 44,313 | 2,834 | 42,896 | 351,352 | 7.9 |
| 81–82. . . . . . . . . . . . . . . . . . . . . . . . | 0.070311 | 41,479 | 2,916 | 40,021 | 308,456 | 7.4 |
| 82–83. . . . . . . . . . . . . . . . . . . . . . . . | 0.076958 | 38,563 | 2,968 | 37,079 | 268,435 | 7.0 |
| 83–84. . . . . . . . . . . . . . . . . . . . . . . . | 0.084813 | 35,595 | 3,019 | 34,086 | 231,356 | 6.5 |
| 84–85. . . . . . . . . . . . . . . . . . . . . . . . | 0.094500 | 32,576 | 3,078 | 31,037 | 197,271 | 6.1 |
| 85–86. . . . . . . . . . . . . . . . . . . . . . . . | 0.104319 | 29,498 | 3,077 | 27,959 | 166,234 | 5.6 |
| 86–87. . . . . . . . . . . . . . . . . . . . . . . . | 0.116428 | 26,421 | 3,076 | 24,882 | 138,275 | 5.2 |
| 87–88. . . . . . . . . . . . . . . . . . . . . . . . | 0.129619 | 23,344 | 3,026 | 21,831 | 113,392 | 4.9 |
| 88–89. . . . . . . . . . . . . . . . . . . . . . . . | 0.143914 | 20,319 | 2,924 | 18,856 | 91,561 | 4.5 |
| 89–90. . . . . . . . . . . . . . . . . . . . . . . . | 0.159317 | 17,394 | 2,771 | 16,009 | 72,704 | 4.2 |
| 90–91. . . . . . . . . . . . . . . . . . . . . . . . | 0.175814 | 14,623 | 2,571 | 13,338 | 56,695 | 3.9 |
| 91–92. . . . . . . . . . . . . . . . . . . . . . . . | 0.193369 | 12,052 | 2,331 | 10,887 | 43,358 | 3.6 |
| 92–93. . . . . . . . . . . . . . . . . . . . . . . . | 0.211919 | 9,722 | 2,060 | 8,692 | 32,471 | 3.3 |
| 93–94. . . . . . . . . . . . . . . . . . . . . . . . | 0.231379 | 7,661 | 1,773 | 6,775 | 23,779 | 3.1 |
| 94–95. . . . . . . . . . . . . . . . . . . . . . . . | 0.251638 | 5,889 | 1,482 | 5,148 | 17,004 | 2.9 |
| 95–96. . . . . . . . . . . . . . . . . . . . . . . . | 0.272559 | 4,407 | 1,201 | 3,806 | 11,856 | 2.7 |
| 96–97. . . . . . . . . . . . . . . . . . . . . . . . | 0.293988 | 3,206 | 942 | 2,735 | 8,050 | 2.5 |
| 97–98. . . . . . . . . . . . . . . . . . . . . . . . | 0.315751 | 2,263 | 715 | 1,906 | 5,315 | 2.3 |
| 98–99. . . . . . . . . . . . . . . . . . . . . . . . | 0.337666 | 1,549 | 523 | 1,287 | 3,409 | 2.2 |
| 99–100. . . . . . . . . . . . . . . . . . . . . . | 0.359544 | 1,026 | 369 | 841 | 2,122 | 2.1 |
| 100 and older. . . . . . . . . . . . . . . . . | 1.000000 | 657 | 657 | 1,281 | 1,281 | 1.9 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, mortality data file.





EXHIBIT F

# JOHN E. BEAUZILE

jeb2235@columbia.edu
28 Penny Lane
Binghamton, NY 13905
Cell: (914) 227-4048



### PROFESSIONAL EXPERIENCE

**Michael A. Santo, P.C.**—*Economic Damages Expert Witness*; Binghamton, NY                    Sep 2024—Present
- Law Firm based in Bellmore, NY (Plaintiff)
- Calculate the economic damages of a personal injury case

**Law Office of John Scola, PLLC**—*Economic Damages Expert Witness*; Binghamton, NY                    Aug 2024—Present
- Law Firm based in New York, NY (Plaintiff)
- Calculate the economic damages of several employment discrimination cases

**Schnitter Ciccarelli Mills, PLLC**—*Economic Damages Expert Witness*; Binghamton, NY                    Aug 2024—Oct 2024
- Law Firm based in Buffalo, NY (Defense)
- Calculate lost business profits damages and evaluate a Life Care Plan of a personal injury case

**Mandel Clemente, P.C.**—*Economic Damages Expert Witness*; Binghamton, NY                    Apr 2024—Present
- Law Firm based in East Greenbush, NY (Plaintiff)
- Calculate the economic damages of an employment discrimination case

**Levine and Blit, PLLC**—*Economic Damages Expert Witness*; Binghamton, NY                    Jan 2024—Present
- Law Firm based in New York, NY (Plaintiff)
- Calculate the defined benefit pension loss of an employment discrimination case

**Romano Benowitz & Brochetelli, LLP**—*Economic Damages Expert Witness*; Binghamton, NY                    Dec 2023—Sep 2024
- Law Firm based in New York, NY (Defense)
- Personal injury damages rebuttal

**Law Office of Bryan M. Kulak**—*Economic Damages Expert Witness*; Binghamton, NY                    July 2023—Oct 2023
- Law Firm based in Middletown, NY representing GEICO (Defense)
- Calculate the economic damages of a personal injury claim (car accident)

**Law Office of Crystal J. Burden, PC**—*Economic Damages Expert Witness*; Binghamton, NY                    May 2023—Jan 2024
- Law Firm based in Brooklyn, NY
- Calculate the economic damages of a wrongful death of an infant

**Domina Law Group pc llo**—*Economic Damages Expert Witness*; Binghamton, NY                    Nov 2022—Dec 2022
- Law Firm based in Omaha, NE
- Calculate the economic damages of an injured New York lawyer

**Fleischman Bonner & Rocco, LLP**—*Economic Damages Expert Witness*; Binghamton, NY                    Jul 2022—Mar 2023
- Law Firm based in White Plains, NY
- Update and calculate economic loss figures for The September 11th Victim Compensation Fund

**Anderson Kill**—*Economic Damages Expert Witness*; Binghamton, NY                    Dec 2019—Present
- Law Firm based in New York City
- Update and calculate economic loss figures for The September 11th Victim Compensation Fund

- Law Firm based in New York City
- Update and calculate economic loss figures for The September 11th Victim Compensation Fund

**Columbian Financial Group—***Actuarial Assistant*; Binghamton, NY                    Sep 2018—Jan 2020
- Validated and analyzed data for the life insurance company
- Calculated claims reserves

**The Hartford –** *Workers' Comp Reserving and Claims Analytics (Contractor)*; Hartford, CT          Feb 2016 – Jul 2016
- Investment and Insurance Company
- Analyzed the average cost of claims, cost drivers, and settlement rates

**ACE Group –** *Corporate Actuarial, Intern*; New York, NY                    Nov 2014 – Dec 2015
- Large Insurance Provider
- Built and maintained mathematical models used to analyze losses and profitability

**IBM –** *Professional Accountant;* Somers, NY                    Jun 2007 – May 2009

## EDUCATION

**Columbia University**, *MS in Actuarial Science*, New York, NY                    Jan 2013 – May 2014

**Marist College**, *BA in Mathematics;* Minor in Economics; GPA 3.75, Poughkeepsie, NY          Jan 2010 – Dec 2011

**Pace University,** *BBA in Public Accounting*; GPA 3.79; Pleasantville, NY                    Sep 2004 – Jun 2007

## ACTUARIAL EXAMS

**Exams Passed**: Probability, Financial Mathematics, Models for Financial Economics, Short Term Actuarial Mathematics, Stochastic Processes and Statistics, Life Contingencies
**VEE Fulfilled:** Economics, Corporate Finance, Applied Statistics

## CURRENT PROFESSIONAL MEMBERSHIPS

The American Academy of Economic and Financial Experts
National Association of Forensic Economics

## COMPUTER SKILLS AND INTERESTS

**Computer Skills:** Excel, Access, PowerPoint, SAS, VBA, SQL, ResQ, MATLAB, R, and JAVA